# In re Veeco Instruments Inc. Securities Litigation
# 05 MD 1695 (CM) (GAY)

# Pre-Trial Order

# Exhibit I

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 1. | Amato | 05/17/07 | 4:7-6:3 | Rule 401; Rule 403 | NA |
| 2. | Amato | 05/17/07 | 14:8-16 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 3. | Amato | 05/17/07 | 14:19-15:14 | Rule 611(c); Rule 611(a) | 15:21-16:13 |
| 4. | Amato | 05/17/07 | 17:1 0-14 | NA | NA |
| 5. | Amato | 05/17/07 | 17:20-21 | NA | NA |
| 6. | Amato | 05/17/07 | 18:4-5 | NA | NA |
| 7. | Amato | 05/17/07 | 18:8-19 | NA | NA |
| 8. | Amato | 05/17/07 | 21:21-22:2 | NA | NA |
| 9. | Amato | 05/17/07 | 22:6-8 | NA | NA |
| 10. | Amato | 05/17/07 | 24:6-25 | Rule 611(a); Rule 611(c) | NA |
| 11. | Amato | 05/17/07 | 25:4-6 | NA | NA |
| 12. | Amato | 05/17/07 | 25:23-24 | Rule 611(c); Rule 611(a) | NA |
| 13. | Amato | 05/17/07 | 26:3-6 | NA | NA |
| 14. | Amato | 05/17/07 | 26:9-10 | NA | NA |
| 15. | Amato | 05/17/07 | 26:24-27:2 | NA | NA |
| 16. | Amato | 05/17/07 | 27:5-6 | NA | NA |
| 17. | Amato | 05/17/07 | 27 :9-11 | NA | NA |
| 18. | Amato | 05/17/07 | 27:4-28:4 | Rule 611(a); Rule 611(c) | NA |
| 19. | Amato | 05/17/07 | 28:7 | NA | NA |
| 20. | Amato | 05/17/07 | 29:4-8 | Rule 611(c); Rule 611(a) | NA |
| 21. | Amato | 05/17/07 | 29:10-13 | Rule 611(c); Rule 611(a) | NA |
| 22. | Amato | 05/17/07 | 29:15-16 | NA | NA |
| 23. | Amato | 05/17/07 | 29:21-24 | NA | NA |
| 24. | Amato | 05/17/07 | 30:3-21 | Rule 611(c); Rule 611(a) | NA |
| 25. | Amato | 05/17/07 | 30:24 | NA | NA |
| 26. | Amato | 05/17/07 | 34:21-22 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 27. | Amato | 05/17/07 | 34:25-35:4 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 28. | Amato | 05/17/07 | 35:8-13 | Rule 611(c); Rule 611(a) | NA |
| 29. | Amato | 05/17/07 | 35:16-20 | Rule 802 | NA |
| 30. | Amato | 05/17/07 | 35:22-36:11 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 31. | Amato | 05/17/07 | 36:14-15 | Rule 802 | NA |
| 32. | Amato | 05/17/07 | 40:14-22 | NA | NA |
| 33. | Amato | 05/17/07 | 40:24 | NA | NA |
| 34. | Amato | 05/17/07 | 42:14-18 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 35. | Amato | 05/17/07 | 42:21-25 | Rule 611(c); Rule 611(a) | NA |
| 36. | Amato | 05/17/07 | 43:4-11 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 37. | Amato | 05/17/07 | 43:14-22 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 38. | Amato | 05/17/07 | 43:25-44:4 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 39. | Amato | 05/17/07 | 44:7-13 | Rule 403; Rule 611(c); Rule 611(a) | 44:14-44:25 |
| 40. | Amato | 05/17/07 | 45:2 | NA | NA |
| 41. | Amato | 05/17/07 | 47:7-14 | NA | NA |
| 42. | Amato | 05/17/07 | 47:19-20 | NA | NA |
| 43. | Amato | 05/17/07 | 47:22-48:15 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | 48:18-48:20 |
| 44. | Amato | 05/17/07 | 48:21-49:2 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 45. | Amato | 05/17/07 | 49:5-17 | Rule 401; Rule 403; Rule 611(c); Rule 611(a) | NA |
| 46. | Amato | 05/17/07 | 49:20-50:5 | Rule 401; Rule 403; Rule 611(c); Rule 611(a) | NA |
| 47. | Amato | 05/17/07 | 50:8-9 | Rule 401; Rule 403 | NA |
| 48. | Amato | 05/17/07 | 51:3-18 | NA | NA |
| 49. | Amato | 05/17/07 | 51:21-23 | NA | NA |
| 50. | Amato | 05/17/07 | 52:3-6 | Rule 401; Rule 403 | NA |
| 51. | Amato | 05/17/07 | 52:8-12 | Rule 401; Rule 403; Rule 611(c); Rule 611(a) | NA |
| 52. | Amato | 05/17/07 | 52:15-21 | Rule 401; Rule 403; Rule 611(c); Rule 611(a) | NA |
| 53. | Amato | 05/17/07 | 53:3-11 | Rule 401; Rule 403; Rule 611(a); Rule 611(c); Rule 802 | NA |
| 54. | Amato | 05/17/07 | 53:21-54:4 | Rule 401; Rule 403; Rule 611(a); Rule 611(c); Rule 802 | NA |
| 55. | Amato | 05/17/07 | 54:7-55:15 | Rule 401; Rule 403; Rule 611(c); Rule 611(a); Rule 802 | NA |
| 56. | Amato | 05/17/07 | 55:17 | Rule 401; Rule 403 | NA |
| 57. | Amato | 05/17/07 | 55:22-24 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 58. | Amato | 05/17/07 | 56:3-6 | Rule 401 (irrelevant); Rule 403 (prejudicial); Rule 802 | NA |
| 59. | Amato | 05/17/07 | 56:8-21 | Rule 401; Rule 403; Rule 611(c); Rule 611(a); Rule 802 | NA |
| 60. | Amato | 05/17/07 | 56:24-57:6 | Rule 401; Rule 403; Rule 611(a); Rule 611(c); Rule 802 | NA |
| 61. | Amato | 05/17/07 | 57 :9-11 | Rule 401; Rule 403; Rule 802 | NA |
| 62. | Amato | 05/17/07 | 59:24-60:10 | Rule 401; Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 63. | Amato | 05/17/07 | 60:16-17 | Rule 401; Rule 403 | NA |
| 64. | Amato | 05/17/07 | 60:20-61:14 | Rule 611(c); Rule 611(a) | NA |
| 65. | Amato | 05/17/07 | 61:17-21 | NA | 61:22-62:2; 62:5-62:13; 62:16-62:20 |
| 66. | Amato | 05/17/07 | 69:11-17 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 67. | Amato | 05/17/07 | 69:20-70:3 | Rule 401; Rule 403; Rule 611(a) | NA |
| 68. | Amato | 05/17/07 | 70:5-9 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | 70:12-70:15; 71:23-72:5; 72:9-72:14; 72:17-73:3; 73:6-73:7 |
| 69. | Amato | 05/17/07 | 70:24-25 | Rule 401; Rule 403 | NA |
| 70. | Amato | 05/17/07 | 73:8-11 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 71. | Amato | 05/17/07 | 73:14-24 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | 73:25-74:3 |
| 72. | Amato | 05/17/07 | 78:8 | NA | NA |
| 73. | Amato | 05/17/07 | 80:4-12 | Rule 611(c); Rule 611(a) | NA |
| 74. | Amato | 05/17/07 | 80:15-18 | NA | NA |
| 75. | Amato | 05/17/07 | 80:20-81:9 | Rule 611(c); Rule 611(a) | NA |
| 76. | Amato | 05/17/07 | 81:12-18 | Rule 611(a); Rule 611(c) | NA |
| 77. | Amato | 05/17/07 | 81:20-24 | Rule 611(a); Rule 611(c) | NA |
| 78. | Amato | 05/17/07 | 82:2-7 | Rule 403; Rule 611(c); Rule 611(a) | 82:9-82:10 |
| 79. | Amato | 05/17/07 | 82:13-18 | Rule 403; 611(a) | NA |
| 80. | Amato | 05/17/07 | 82:21-83:2 | NA | NA |
| 81. | Amato | 05/17/07 | 83:24-84:9 | Rule 611(c); Rule 611(a) | NA |
| 82. | Amato | 05/17/07 | 84:12-23 | Rule 611(a); Rule 611(c) | NA |
| 83. | Amato | 05/17/07 | 85:2-15 | Rule 611(a); Rule 611(c) | NA |
| 84. | Amato | 05/17/07 | 85:15 | NA | 85:19-86:14 |
| 85. | Amato | 05/17/07 | 87:5-9 | Rule 611(c); Rule 611(a) | NA |
| 86. | Amato | 05/17/07 | 87:12-19 | Rule 611(c); Rule 611(a) | NA |
| 87. | Amato | 05/17/07 | 87:22-88:4 | Rule 611(c); Rule 611(a) | NA |
| 88. | Amato | 05/17/07 | 88:7-13 | Rule 611(c); Rule 611(a) | NA |
| 89. | Amato | 05/17/07 | 88:16 | NA | NA |
| 90. | Amato | 05/17/07 | 89:9-11 | Rule 611(a); Rule 611(c) | NA |
| 91. | Amato | 05/17/07 | 89:14-15 | NA | NA |
| 92. | Amato | 05/17/07 | 90:20-24 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 93. | Amato | 05/17/07 | 91:3-7 | NA | NA |
| 94. | Amato | 05/17/07 | 91:10 | NA | NA |
| 95. | Amato | 05/17/07 | 93:20-22 | NA | NA |
| 96. | Amato | 05/17/07 | 93:24 | NA | NA |
| 97. | Amato | 05/17/07 | 94:19-21 | NA | 94:5-94:15 |
| 98. | Amato | 05/17/07 | 94:23 | NA | NA |
| 99. | Amato | 05/17/07 | 96:8-12 | NA | 95:12-95:18; 95:24-96:4; 96:7-96:7 |
| 100. | Amato | 05/17/07 | 96:15-97:5 | Rule 802 | NA |
| 101. | Amato | 05/17/07 | 97:7-8 | NA | NA |
| 102. | Amato | 05/17/07 | 98:24-99:3 | NA | NA |
| 103. | Amato | 05/17/07 | 99:6-8 | NA | NA |
| 104. | Amato | 05/17/07 | 99:20-25 | NA | NA |
| 105. | Amato | 05/17/07 | 102:10-13 | NA | NA |
| 106. | Amato | 05/17/07 | 102:16-103:2 | Rule 611(c); Rule 611(a) | NA |
| 107. | Amato | 05/17/07 | 103:5-9 | NA | NA |
| 108. | Amato | 05/17/07 | 105:13-18 | NA | NA |
| 109. | Amato | 05/17/07 | 105:23-106:2 | NA | NA |
| 110. | Amato | 05/17/07 | 107:6-108:3 | Rule 802 | NA |
| 111. | Amato | 05/17/07 | 109:8-13 | Rule 611(a); Rule 611(c) | NA |
| 112. | Amato | 05/17/07 | 109:16 | NA | NA |
| 113. | Amato | 05/17/07 | 112:5-6 | NA | NA |
| 114. | Amato | 05/17/07 | 112:9-15 | Rule 611(c); Rule 611(a) | NA |
| 115. | Amato | 05/17/07 | 112:22-113:9 | Rule 611(c); Rule 611(a) | NA |
| 116. | Amato | 05/17/07 | 113:12 -114:12 | Rule 611(a); Rule 611(c); Rule 802 | NA |
| 117. | Amato | 05/17/07 | 114:15-19 | Rule 611(a); Rule 611(c); Rule 802 | NA |
| 118. | Amato | 05/17/07 | 114:22-115:10 | Rule 611(a); Rule 611(c); Rule 802 | NA |
| 119. | Amato | 05/17/07 | 115:13-17 | Rule 611(a); Rule 611(c) | NA |
| 120. | Amato | 05/17/07 | 115:19-20 | Rule 611(a); Rule 611(c) | NA |
| 121. | Amato | 05/17/07 | 115:24-116:18 | NA | NA |
| 122. | Amato | 05/17/07 | 116:21-117:12 | NA | NA |
| 123. | Amato | 05/17/07 | 117:20-22 | Rule 802 | NA |
| 124. | Amato | 05/17/07 | 118 :2-9 | Rule 802 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 125. | Amato | 05/17/07 | 118:13-20 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 126. | Amato | 05/17/07 | 118:23 | NA | NA |
| 127. | Amato | 05/17/07 | 119:8-19 | Rule 611(c); Rule 611(a) | NA |
| 128. | Amato | 05/17/07 | 119:22-24 | Rule 611(c); Rule 611(a) | NA |
| 129. | Amato | 05/17/07 | 120:6-121:6 | NA | NA |
| 130. | Amato | 05/17/07 | 121:10-19 | NA | NA |
| 131. | Amato | 05/17/07 | 126:5-14 | NA | NA |
| 132. | Amato | 05/17/07 | 126:16-128:22 | Rule 802 | NA |
| 133. | Amato | 05/17/07 | 128:24 | NA | NA |
| 134. | Amato | 05/17/07 | 131:14-132:14 | Rule 802 | 132:15-18, 132:21-133:4 |
| 135. | Amato | 05/17/07 | 133:13-24 | NA | 126:5-14 |
| 136. | Amato | 05/17/07 | 137:17-138:3 | Rule 802 | NA |
| 137. | Amato | 05/17/07 | 138:6-8 | NA | NA |
| 138. | Amato | 05/17/07 | 138:16-25 | NA | NA |
| 139. | Amato | 05/17/07 | 140:2-15 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 140. | Amato | 05/17/07 | 140:22-141:6 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 141. | Amato | 05/17/07 | 141 :9-17 | Rule 802 | NA |
| 142. | Amato | 05/17/07 | 144:6-145:10 | Rule 611(a); Rule 802 | 145:11-145:25; 187:24-188:6, 190:19-22: 190:25-191:2 |
| 143. | Amato | 05/17/07 | 146:2-18 | NA | 187:24-188:6, 190:19-22: 190:25-191:2 |
| 144. | Amato | 05/17/07 | 146:21-25 | Rule 403; Rule 611(a); Rule 611(c) | 187:24-188:6, 190:19-22: 190:25-191:2 |
| 145. | Amato | 05/17/07 | 147:4-148:12 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 146. | Amato | 05/17/07 | 148:18 | NA | NA |
| 147. | Amato | 05/17/07 | 149:19-23 | Rule 611(c); Rule 611(a) | NA |
| 148. | Amato | 05/17/07 | 149:25 | NA | NA |
| 149. | Amato | 05/17/07 | 150:3-8 | Rule 611(c); Rule 611(a) | NA |
| 150. | Amato | 05/17/07 | 150:11-15 | NA | NA |
| 151. | Amato | 05/17/07 | 156:14-17 | Rule 611(a); Rule 611(c) | NA |
| 152. | Amato | 05/17/07 | 156:25-157:6 | Rule 611(c); Rule 611(a) | NA |
| 153. | Amato | 05/17/07 | 157:9-15 | Rule 611(a); Rule 611(c) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 154. | Amato | 05/17/07 | 158:2-9 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 155. | Amato | 05/17/07 | 158:12-22 | Rule 611(c); Rule 611(a) | NA |
| 156. | Amato | 05/17/07 | 158:25 | NA | NA |
| 157. | Amato | 05/17/07 | 159:11-160:4 | Rule 403; Rule 611(c); Rule 611(a); Rule 802 | NA |
| 158. | Amato | 05/17/07 | 160:8 | NA | NA |
| 159. | Amato | 05/17/07 | 161:20-162:14 | NA | NA |
| 160. | Amato | 05/17/07 | 162:24-163:2 | NA | NA |
| 161. | Amato | 05/17/07 | 163:4-5 | NA | NA |
| 162. | Amato | 05/17/07 | 163:20-23 | Rule 403; Rule 611(c); Rule 611(a) | 163:19-163:19 |
| 163. | Amato | 05/17/07 | 164:2-9 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 164. | Amato | 05/17/07 | 164:12-20 | Rule 403 | NA |
| 165. | Amato | 05/17/07 | 175:3-15 | NA | 175:16-175:21 |
| 166. | Amato | 05/17/07 | 175:22-176:11 | NA | NA |
| 167. | Amato | 05/17/07 | 176:22-177:2 | NA | NA |
| 168. | Amato | 05/17/07 | 177:5-9 | NA | NA |
| 169. | Amato | 05/17/07 | 177:25-178:4 | Rule 611(c); Rule 611(a) | 178:9-178:16 |
| 170. | Amato | 05/17/07 | 180:3-9 | Rule 802 | NA |
| 171. | Amato | 05/17/07 | 192:18-21 | NA | NA |
| 172. | Amato | 05/17/07 | 192:24-193:5 | NA | NA |
| 173. | Amato | 05/17/07 | 193:8-17 | Rule 403; Rule 611(a); Rule 611(c) | NA |
| 174. | Amato | 05/17/07 | 193:21-25 | NA | 194:2-4; 194:7-194:10 |
| 175. | Amato | 05/17/07 | 197:13-17 | NA | NA |
| 176. | Amato | 05/17/07 | 197:21 | NA | NA |
| 177. | Amato | 05/17/07 | 197:23-25 | NA | 198:2-198:3 |
| 178. | Amato | 05/17/07 | 198:7-10 | NA | NA |
| 179. | Amato | 05/17/07 | 198:13-19 | Rule 611(a); Rule 611(c) | NA |
| 180. | Amato | 05/17/07 | 198:22-25 | Rule 611(a); Rule 611(c) | NA |
| 181. | Amato | 05/17/07 | 200:6-8 | NA | NA |
| 182. | Amato | 05/17/07 | 200:11-16 | Rule 403; Rule 611(a) | NA |
| 183. | Amato | 05/17/07 | 200:22-23 | NA | NA |
| 184. | Amato | 05/17/07 | 200:25 | NA | NA |
| 185. | Amato | 05/17/07 | 201:9-13 | Rule 611(c); Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 186. | Amato | 05/17/07 | 201:19-202:2 | Rule 611(c); Rule 611(a) | 202:3-202:5 |
| 187. | Amato | 05/17/07 | 202:6 | NA | NA |
| 188. | Amato | 05/17/07 | 202:11-13 | Rule 611(a) | NA |
| 189. | Amato | 05/17/07 | 202:15-19 | NA | NA |
| 190. | Amato | 05/17/07 | 202:22-203:3 | NA | NA |
| 191. | Amato | 05/17/07 | 204:19-24 | Rule 611(c); Rule 611(a) | 204:18-204:18; 204:25-206:4 |
| 192. | Amato | 05/17/07 | 205:16-18 | NA | NA |
| 193. | Amato | 05/17/07 | 205:22-25 | Rule 611(c); Rule 611(a) | NA |
| 194. | Amato | 05/17/07 | 206:4- 7 | Rule 611(c); Rule 611(a) | NA |
| 195. | Amato | 05/17/07 | 206:10 | NA | NA |
| 196. | Amato | 05/17/07 | 209:10-12 | Rule 611(c); Rule 611(a) | 208:24-209:2; 209:5-209:9 |
| 197. | Amato | 05/17/07 | 209:15-19 | NA | NA |
| 198. | Amato | 05/17/07 | 210:2-4 | Rule 611(c); Rule 611(a) | NA |
| 199. | Amato | 05/17/07 | 210:10-16 | Rule 611(c); Rule 611(a) | NA |
| 200. | Amato | 05/17/07 | 210:19-21 | NA | 210:22 |
| 201. | Amato | 05/17/07 | 212:9-13 | Rule 611(c); Rule 611(a) | NA |
| 202. | Amato | 05/17/07 | 212:19-20 | NA | NA |
| 1. | Birnbaum | 12/19/06 | 13:13 - 14:15 | NA | NA |
| 2. | Birnbaum | 12/19/06 | 19:16-21 | NA | NA |
| 3. | Birnbaum | 12/19/06 | 20:3-6 | Rule 403 | NA |
| 4. | Birnbaum | 12/19/06 | 32:16-33:22 | Rule 611(a); Rule 611(c); Rule 701 | 31:12-32:2; 32:12-14 |
| 5. | Birnbaum | 12/19/06 | 34:4-13 | NA | NA |
| 6. | Birnbaum | 12/19/06 | 34:22-37:24 | Rule 403 | NA |
| 7. | Birnbaum | 12/19/06 | 39:22-41:1 | Rule 403 | NA |
| 8. | Birnbaum | 12/19/06 | 41:2-7 | Rule 611(c); Rule 611(a) | NA |
| 9. | Birnbaum | 12/19/06 | 41:16 - 43:11 | Rule 611(c); Rule 611(a) | NA |
| 10. | Birnbaum | 12/19/06 | 56:18 - 57:13 | Rule 403 | NA |
| 11. | Birnbaum | 12/19/06 | 62:3 - 63:9 | Rule 403 | NA |
| 12. | Birnbaum | 12/19/06 | 63:13-65:9 | Rule 403 | NA |
| 13. | Birnbaum | 12/19/06 | 66:23-69:16 | Rule 403; Rule 611(a); Rule 611(c) | NA |
| 14. | Birnbaum | 12/19/06 | 69:19-72:16 | Rule 403 | NA |
| 15. | Birnbaum | 12/19/06 | 87:19-89:22 | Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 16. | Birnbaum | 12/19/06 | 92:8 - 94:18 | Rule 401, Rule 403 | NA |
| 17. | Birnbaum | 12/19/06 | 94:19 - 97:15 | Rule 403; Rule 611(a); Rule 611(c) | NA |
| 18. | Birnbaum | 12/19/06 | 97:18-98:5 | Rule 403; Rule 611(a); Rule 611(c) | NA |
| 19. | Birnbaum | 12/19/06 | 98:9-22 | Rule 403; Rule 611(a); Rule 611(c) | NA |
| 20. | Birnbaum | 12/19/06 | 98:24-99:12 | Rule 401; Rule 403 | NA |
| 21. | Birnbaum | 12/19/06 | 102:15-104:8 | Rule 403 | NA |
| 22. | Birnbaum | 12/19/06 | 106:16-107:3 | Rule 403 | NA |
| 23. | Birnbaum | 12/19/06 | 110:5-111:24 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 24. | Birnbaum | 12/19/06 | 112:1-18 | Rule 611(a) | NA |
| 25. | Birnbaum | 12/19/06 | 112:22-113:16 | Rule 611(a) | NA |
| 26. | Birnbaum | 12/19/06 | 114:23-115:3 | Rule 403 | 114:1-4 |
| 27. | Birnbaum | 12/19/06 | 115:7-11 | Rule 403 | NA |
| 28. | Birnbaum | 12/19/06 | 115:14-24 | Rule 403 | 116:7-15 |
| 29. | Birnbaum | 12/19/06 | 118:22 - 119:4 | Rule 401; Rule 403 | NA |
| 30. | Birnbaum | 12/19/06 | 119:10-20 | Rule 401; Rule 403 | NA |
| 31. | Birnbaum | 12/19/06 | 119:23 -120:2 | Rule 401; Rule 403 | NA |
| 32. | Birnbaum | 12/19/06 | 120:5-19 | Rule 401; Rule 403 | NA |
| 33. | Birnbaum | 12/19/06 | 121:3-5 | Rule 401; Rule 403 | NA |
| 34. | Birnbaum | 12/19/06 | 121:17 - 20 | Rule 401; Rule 403 | NA |
| 35. | Birnbaum | 12/19/06 | 121:22 - 23 | Rule 401; Rule 403 | NA |
| 36. | Birnbaum | 12/19/06 | 122:2 - 123:5 | Rule 401; Rule 403; Rule 601(a); Rule 601(c) | NA |
| 37. | Birnbaum | 12/19/06 | 123:8-23 | Rule 401; Rule 403 | NA |
| 38. | Birnbaum | 12/19/06 | 124:2-18 | Rule 401; Rule 403 | NA |
| 39. | Birnbaum | 12/19/06 | 124:24 - 127:11 | Rule 401; Rule 403 | NA |
| 40. | Birnbaum | 12/19/06 | 127:14 | Rule 401; Rule 403 | NA |
| 41. | Birnbaum | 12/19/06 | 129:7-15 | NA | NA |
| 42. | Birnbaum | 12/19/06 | 131:5-23 | NA | 131:24-132:10 |
| 43. | Birnbaum | 12/19/06 | 132:11 | Rule 611(a); Rule 403 | 132:15-133:9 |
| 44. | Birnbaum | 12/19/06 | 133:4-9 | Rule 611(a); Rule 403 | 133:3 |
| 45. | Birnbaum | 12/19/06 | 138:15-23 | NA | 138:24-139:10 |
| 46. | Birnbaum | 12/19/06 | 139:15-22 | Rule 611(c); Rule 403; Rule 611(a) | NA |
| 47. | Birnbaum | 12/19/06 | 140:1-6 | Rule 611(c); Rule 403; Rule 611(a) | NA |
| 48. | Birnbaum | 12/19/06 | 140:9-22 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 49. | Birnbaum | 12/19/06 | 142:6 - 143:21 | Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 50. | Birnbaum | 12/19/06 | 143:24 - 144:24 | Rule 403; Rule 611(a) | NA |
| 51. | Birnbaum | 12/19/06 | 145:3-11 | Rule 403; Rule 611(a) | NA |
| 52. | Birnbaum | 12/19/06 | 145:14 - 146:3 | Rule 403; Rule 611(a) | NA |
| 53. | Birnbaum | 12/19/06 | 146:6 - 147:2 | Rule 403; Rule 611(a) | NA |
| 54. | Birnbaum | 12/19/06 | 147:5 | Rule 403; Rule 611(a) | NA |
| 55. | Birnbaum | 12/19/06 | 150:7 -20 | Rule 401; Rule 403 | NA |
| 56. | Birnbaum | 12/19/06 | 151:15-20 | Rule 401; Rule 403 | NA |
| 57. | Birnbaum | 12/19/06 | 156:9-14 | Rule 401; Rule 403 | NA |
| 58. | Birnbaum | 12/19/06 | 158:23 - 159:4 | Rule 403 | 159:6-8; 158:21-160:10; 161:4-14 |
| 59. | Birnbaum | 12/19/06 | 168:21 - 169:13 | NA | NA |
| 60. | Birnbaum | 12/19/06 | 172:1 -174:2 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | 170:24-171:6; 171:17-23 |
| 61. | Birnbaum | 12/19/06 | 174:5-9 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 62. | Birnbaum | 12/19/06 | 174:12-19 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 63. | Birnbaum | 12/19/06 | 174:22 | Rule 401; Rule 403; Rule 611(a) Rule 611(c) | NA |
| 64. | Birnbaum | 12/19/06 | 178:3-8 | NA | NA |
| 65. | Birnbaum | 12/19/06 | 179:10-23 | Rule 611(a); Rule 611(c) | NA |
| 66. | Birnbaum | 12/19/06 | 180:2-15 | Rule 611(a); Rule 611(c) | NA |
| 67. | Birnbaum | 12/19/06 | 187:9 - 189:2 | Rule 403 | 187:4-6; 191:7-10 |
| 68. | Birnbaum | 12/19/06 | 195:9-19 | NA | 196:18-22 |
| 69. | Birnbaum | 12/19/06 | 241:10 - 242:8 | Rule 611(a); Rule 611(c); Rule 403 | NA |
| 70. | Birnbaum | 12/19/06 | 242:11-17 | Rule 601(a); Rule 611(c); Rule 403 | NA |
| 71. | Birnbaum | 12/19/06 | 244:3-8 | NA | NA |
| 72. | Birnbaum | 12/19/06 | 248:3-7 | Rule 611(a); Rule 403; Rule 611(c) | 246:20-247:20 |
| 73. | Birnbaum | 12/19/06 | 248:10-15 | Rule 611(a); Rule 403; Rule 611(c) | NA |
| 74. | Birnbaum | 12/19/06 | 248:18-19 | Rule 611(a); Rule 403; Rule 611(c) | NA |
| 1. | Bonagura | 04/18/07 | 4:13-16 | NA | NA |
| 2. | Bonagura | 04/18/07 | 4:20 - 7:15 | NA | NA |
| 3. | Bonagura | 04/18/07 | 9:19 - 10:10 | NA | 10:11-20 |
| 4. | Bonagura | 04/18/07 | 10:21-24 | NA | NA |
| 5. | Bonagura | 04/18/07 | 11:1-22 | NA | NA |
| 6. | Bonagura | 04/18/07 | 20:21 - 21:20 | Rule 401; Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 7. | Bonagura | 04/18/07 | 24:5-9 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 8. | Bonagura | 04/18/07 | 24:12 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 9. | Bonagura | 04/18/07 | 24:13-16 | Rule 611(a); Rule 401; Rule 403 | NA |
| 10. | Bonagura | 04/18/07 | 24:20 - 25:5 | Rule 611(a); Rule 401; Rule 403 | NA |
| 11. | Bonagura | 04/18/07 | 25:7 - 25:18 | Rule 611(a); Rule 401; Rule 403 | NA |
| 12. | Bonagura | 04/18/07 | 25:20 | Rule 611(a); Rule 401; Rule 403 | 25:21:00 |
| 13. | Bonagura | 04/18/07 | 25:22 - 26:2 | Rule 611(a); Rule 401; Rule 403 | NA |
| 14. | Bonagura | 04/18/07 | 26:4 | Rule 611(a); Rule 401; Rule 403; Rule 611(c) | NA |
| 15. | Bonagura | 04/18/07 | 26:5-9 | Rule 611(a); Rule 401; Rule 403; Rule 611(c) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 16. | Bonagura | 04/18/07 | 26:12 | Rule 611(a); Rule 401; Rule 403; Rule 611(c) | NA |
| 17. | Bonagura | 04/18/07 | 26:20 | Rule 401; Rule 403 | NA |
| 18. | Bonagura | 04/18/07 | 26:23-24 | Rule 401; Rule 403 | 26:21-22 |
| 19. | Bonagura | 04/18/07 | 27:4 | Rule 401; Rule 403 | 27:6-13 |
| 20. | Bonagura | 04/18/07 | 27:14 - 28:2 | Rule 401; Rule 403 | NA |
| 21. | Bonagura | 04/18/07 | 31:19 - 31:22 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |
| 22. | Bonagura | 04/18/07 | 31:25 - 32:6 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |
| 23. | Bonagura | 04/18/07 | 32:9 | Rule 401; Rule 403; Rule 611(a) | NA |
| 24. | Bonagura | 04/18/07 | 32:17-24 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | 32:16 |
| 25. | Bonagura | 04/18/07 | 33:3 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 26. | Bonagura | 04/18/07 | 33:4-10 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 27. | Bonagura | 04/18/07 | 33:13 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 28. | Bonagura | 04/18/07 | 33:19 - 34:4 | Rule 611(a); Rule 401; Rule 403 | NA |
| 29. | Bonagura | 04/18/07 | 34:7 | Rule 401; Rule 403 | NA |
| 30. | Bonagura | 04/18/07 | 34:8-21 | Rule 611(c); Rule 401; Rule 403; Rule 802; Rule 611(a) | NA |
| 31. | Bonagura | 04/18/07 | 34:24 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 32. | Bonagura | 04/18/07 | 34:25 - 35:8 | Rule 611(c); Rule 401; Rule 403; Rule 802; Rule 611(a) | NA |
| 33. | Bonagura | 04/18/07 | 35:16 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 34. | Bonagura | 04/18/07 | 35:17 - 36:5 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 35. | Bonagura | 04/18/07 | 36:8-13 | Rule 611(c); Rule 401; Rule 403 | NA |
| 36. | Bonagura | 04/18/07 | 36:15-17 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |
| 37. | Bonagura | 04/18/07 | 36:20-23 | Rule 611(a); Rule 611(c) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 38. | Bonagura | 04/18/07 | 37:4-9 | Rule 611(c); Rule 611(a); Rule 403; Rule 802 | NA |
| 39. | Bonagura | 04/18/07 | 37:12-17 | Rule 401; Rule 403; Rule 802; Rule 611(a); 611(c) | NA |
| 40. | Bonagura | 04/18/07 | 38:7-12 | Rule 611(c); Rule 611(a); Rule 403; Rule 401 | NA |
| 41. | Bonagura | 04/18/07 | 38:15-19 | Rule 401; Rule 403; Rule 802; Rule 611(a); 611(c) | NA |
| 42. | Bonagura | 04/18/07 | 39:10-16 | Rule 401; Rule 403; Rule 611(a); Rule 802 | NA |
| 43. | Bonagura | 04/18/07 | 39:21 - 40:5 | Rule 401; Rule 403; Rule 802 | NA |
| 44. | Bonagura | 04/18/07 | 41:21-24 | Rule 611(c); Rule 611(a); Rule 401; Rule 403; Rule 802 | 42:03:00 |
| 45. | Bonagura | 04/18/07 | 42:13-15 | Rule 401; Rule 403 | 43:2-15 |
| 46. | Bonagura | 04/18/07 | 47:3-7 | Rule 611(c); Rule 401; Rule 403; Rule 802; Rule 611(a) | NA |
| 47. | Bonagura | 04/18/07 | 47:10 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |
| 48. | Bonagura | 04/18/07 | 47:11-13 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |
| 49. | Bonagura | 04/18/07 | 47:16 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 50. | Bonagura | 04/18/07 | 51:8-13 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |
| 51. | Bonagura | 04/18/07 | 51:16-19 | Rule 403; Rule 401; 611(a) | 51:20-52:10 |
| 52. | Bonagura | 04/18/07 | 55:20-23 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 53. | Bonagura | 04/18/07 | 55:25 - 56:4 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 54. | Bonagura | 04/18/07 | 56:7-8 | Rule 401; Rule 403 | NA |
| 55. | Bonagura | 04/18/07 | 56:10-19 | Rule 401; Rule 403 | NA |
| 56. | Bonagura | 04/18/07 | 72:15-18 | Rule 611(c); Rule 401; Rule 403; Rule 611(a) | NA |
| 57. | Bonagura | 04/18/07 | 72:21 | Rule 611(a); Rule 403; Rule 401 | NA |
| 58. | Bonagura | 04/18/07 | 72:23 | Rule 401; Rule 403; Rule 611(a); Rule 611(c) | 72:24-73:4, 73:7-8 |
| 59. | Bonagura | 04/18/07 | 73:9-11 | Rule 611(c); Rule 401; Rule 611(a); Rule 403 | NA |
| 60. | Bonagura | 04/18/07 | 73:14 | Rule 401; Rule 403; 611(a); 611(c) | NA |
| 61. | Bonagura | 04/18/07 | 74:14-25 | Rule 401; Rule 403; Rule 601(a); 602(c) | 74:4-8 |
| 62. | Bonagura | 04/18/07 | 99:10-14 | Rule 401; Rule 403 | 99:15-16 |
| 63. | Bonagura | 04/18/07 | 99:17-23 | Rule 401; Rule 403 | NA |
| 64. | Bonagura | 04/18/07 | 100:3-14 | Rule 401; Rule 403 | NA |
| 65. | Bonagura | 04/18/07 | 100:17-24 | Rule 401; Rule 403 | NA |
| 66. | Bonagura | 04/18/07 | 111:5-8 | NA | 109:19-111:4 |
| 67. | Bonagura | 04/18/07 | 116:5-10 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | 115:12-15 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 68. | Bonagura | 04/18/07 | 116:13-24 | Rule 611(c); Rule 401; Rule 602; Rule 611(a); Rule 403 | NA |
| 69. | Bonagura | 04/18/07 | 117:3-14 | Rule 611(c); Rule 401; Rule 403; Rule 602; Rule 802; Rule 611(a) | NA |
| 70. | Bonagura | 04/18/07 | 117:17-24 | Rule 611(c); Rule 611(a); Rule 401; Rule 403; Rule 602; Rule 701 | NA |
| 71. | Bonagura | 04/18/07 | 118:7 | Rule 401; Rule 403 | NA |
| 72. | Bonagura | 04/18/07 | 118:10 | Rule 401; Rule 403; Rule 602; Rule 701; Rule 611(a); Rule 611(c) | NA |
| 73. | Bonagura | 04/18/07 | 121:14-20 | Rule 401; Rule 403 | 118:25-119:17, 119:21-120:4, 120:12-19 |
| 74. | Bonagura | 04/18/07 | 121:23 | Rule 403 | NA |
| 75. | Bonagura | 04/18/07 | 121:24 | Rule 611; Rule 601(a); Rule 601(c) | 121:25-122:17 |
| 76. | Bonagura | 04/18/07 | 122:18-20 | Rule 401; Rule 403; Rule 611(a); 611(c) | NA |
| 1. | Braun, E. | 02/23/07 | 15:2-7 | Rule 401; Rule 403 | NA |
| 2. | Braun, E. | 02/23/07 | 30:5-11, 13, 15-19, 21-25 | Rule 611(a) | NA |
| 3. | Braun, E. | 02/23/07 | 31:2-4 | Rule 611(a) | 31:5-7; 31:9-10 |
| 4. | Braun, E. | 02/23/07 | 32:9-13, 21-24 | Rule 611(a) | NA |
| 5. | Braun, E. | 02/23/07 | 33:2-4, 6-19, 21-25 | Rule 611(a) | NA |
| 6. | Braun, E. | 02/23/07 | 34:2-4, 19-21, 23-25 | Rule 611(a) | 34:5-8; 34:10-18 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 7. | Braun, E. | 02/23/07 | 35:2-3 | Rule 611(a) | 37:8-14; 37:16-38:5; 38:7-11 |
| 8. | Braun, E. | 02/23/07 | 41:17-20, 22-25 | Rule 403 | 42:2 |
| 9. | Braun, E. | 02/23/07 | 42:3-6, 8-25 | Rules 403, 611(a) | NA |
| 10. | Braun, E. | 02/23/07 | 43:2-9, 10, 12-16, 17-21, 23-25 | Rules 403, 611(a) | NA |
| 11. | Braun, E. | 02/23/07 | 44:2-9 | NA | NA |
| 12. | Braun, E. | 02/23/07 | 46:13-25 | NA | NA |
| 13. | Braun, E. | 02/23/07 | 47:2-8 | NA | 47:24-48:3; 48:5-8; 48:10-21 |
| 14. | Braun, E. | 02/23/07 | 48:22-25 | Rule 611(a) | NA |
| 15. | Braun, E. | 02/23/07 | 49:3-7, 9-17, 19-25 | Rule 611(a) | NA |
| 16. | Braun, E. | 02/23/07 | 50:2-3 | Rule 611(a) | NA |
| 17. | Braun, E. | 02/23/07 | 52:12-25 | Rules 403, 611(a) | 52:7-11 |
| 18. | Braun, E. | 02/23/07 | 53:2-5, 7-18 | Rules 403, 611(a) | NA |
| 19. | Braun, E. | 02/23/07 | 54:7-14, 16-19 | Rules 403, 611(a) | 53:19 - 54:6 |
| 20. | Braun, E. | 02/23/07 | 55:11-25 | NA | NA |
| 21. | Braun, E. | 02/23/07 | 56:2-4, 12-17, 19-21 | NA | 58:2-6; 58:8-17; 59:4-6; 59:8-11 |
| 22. | Braun, E. | 02/23/07 | 60:2-6, 8-11, 12-15, 17-25 | Rules 403, 611(a) | NA |
| 23. | Braun, E. | 02/23/07 | 61:5-17, 19-25 | Rule 611(a) | NA |
| 24. | Braun, E. | 02/23/07 | 62:2-6, 8-9, 11-13, 15-21, 23-25 | Rules 403, 611(a) | NA |
| 25. | Braun, E. | 02/23/07 | 63:2, 4-11, 20-22,24-25 | Rules 403, 611(a) | NA |
| 26. | Braun, E. | 02/23/07 | 64:2-17. 19-25 | Rule 611(a) | NA |
| 27. | Braun, E. | 02/23/07 | 65:2.4-7, 9-15, 17-18, 20-21, 23 | Rules 403, 611(a) | NA |
| 28. | Braun, E. | 02/23/07 | 66:14-17, 19-25 | Rule 611(a) | NA |
| 29. | Braun, E. | 02/23/07 | 67:2-17, 19-25 | Rule 611(a) | NA |
| 30. | Braun, E. | 02/23/07 | 68:2-11 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 31. | Braun, E. | 02/23/07 | 69:6-10, 12-13,14-25 | Rule 611(a) | 68:12 - 69:5 |
| 32. | Braun, E. | 02/23/07 | 70:2-5, 12-25 | Rules 401, 403, 611(a) | 70:6-8 |
| 33. | Braun, E. | 02/23/07 | 71:2-4, 21-25 | Rule 611(a) | NA |
| 34. | Braun, E. | 02/23/07 | 73:16-19, 21-25 | NA | 72:2-5, 7-11, 13-19 |
| 35. | Braun, E. | 02/23/07 | 74:7-12,14-25 | Rules 403, 611(a) | 74:2-6 |
| 36. | Braun, E. | 02/23/07 | 75:2-7, 12-15 | Rules 403, 611(a) | 75:8-10 |
| 37. | Braun, E. | 02/23/07 | 76:9-25 | NA | 75:24-76:8 |
| 38. | Braun, E. | 02/23/07 | 77:2-25 | Rule 403, 611(a) | NA |
| 39. | Braun, E. | 02/23/07 | 78:1-9, 11-19, 21 | Rule 403, 611(a) | NA |
| 40. | Braun, E. | 02/23/07 | 80:13-23, 25 | Rule 611(a) | NA |
| 41. | Braun, E. | 02/23/07 | 81:2-22, 24 | Rule 611(a) | NA |
| 42. | Braun, E. | 02/23/07 | 82:2-15, 17-21, 23 25 | Rule 611(a) | NA |
| 43. | Braun, E. | 02/23/07 | 83:2-3, 5-12, 14-24 | Rule 611(a) | NA |
| 44. | Braun, E. | 02/23/07 | 84:2-4, 6-12, 13-25 | Rule 611(a) | NA |
| 45. | Braun, E. | 02/23/07 | 85:3, 5-13, 15-18, 25 | Rules 403, 611(a) | 85:20-23 |
| 46. | Braun, E. | 02/23/07 | 86:2-25 | NA | NA |
| 47. | Braun, E. | 02/23/07 | 87:2-5, 7-16, 18-25 | Rules 403, 611(a) | NA |
| 48. | Braun, E. | 02/23/07 | 88:2-3, 5-25 | Rules 403,  611(a) | NA |
| 49. | Braun, E. | 02/23/07 | 89:2-5, 7, 9-19, 21 25 | Rule 611(a) | NA |
| 50. | Braun, E. | 02/23/07 | 90:2-7, 9, 11-25 | Rules 403, 611(a), 802 | NA |
| 51. | Braun, E. | 02/23/07 | 91:2-6, 8-11, 13, 15-17 | Rules 403, 611(a), 802 | NA |
| 52. | Braun, E. | 02/23/07 | 92:12-20, 22-25 | Rules 403, 611(a) | NA |
| 53. | Braun, E. | 02/23/07 | 93:4-20, 25 | Rules 403, 611(a) | NA |
| 54. | Braun, E. | 02/23/07 | 94:1-19, 21-25 | Rules 403, 611(a) | 95:3-6 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 55. | Braun, E. | 02/23/07 | 96:7-9, 11-17, 19-25 | Rules 403, 611(a) | NA |
| 56. | Braun, E. | 02/23/07 | 97:2, 4-13, 15-18 | Rules 403, 611(a) | NA |
| 57. | Braun, E. | 02/23/07 | 99:6-25 | Rule 403 | NA |
| 58. | Braun, E. | 02/23/07 | 100:2-24 | Rules 403, 611(a) | NA |
| 59. | Braun, E. | 02/23/07 | 101:3-9, 11 | Rules 403, 611(a) | 101:12-25 |
| 60. | Braun, E. | 02/23/07 | 102:17-25 | Rule 611(a) | 102:2-6, 8-16 |
| 61. | Braun, E. | 02/23/07 | 103:2-3, 5-16, 18-25 | Rules 403, 611(a) | NA |
| 62. | Braun, E. | 02/23/07 | 104:2-10, 12-23,25 | Rule 611(a) | NA |
| 63. | Braun, E. | 02/23/07 | 105:2-7, 9-16, 18-23, 25 | Rules 403, 611(a) | NA |
| 64. | Braun, E. | 02/23/07 | 106:4-18, 20-25 | Rules 403, 611(a) | 106:2-3 |
| 65. | Braun, E. | 02/23/07 | 107:2-6, 8-24 | Rule 611(a) | NA |
| 66. | Braun, E. | 02/23/07 | 108:2-10, 12-20,22-25 | Rules 403, 611(a) | NA |
| 67. | Braun, E. | 02/23/07 | 109:2-8 | Rules 403, 611(a) | 109:9-12, 14-18 |
| 68. | Braun, E. | 02/23/07 | 110:11-21 | NA | 111:15-17, 19-24 |
| 69. | Braun, E. | 02/23/07 | 113:18-25 | NA | NA |
| 70. | Braun, E. | 02/23/07 | 114:2-25 | Rule 403, 611(a) | NA |
| 71. | Braun, E. | 02/23/07 | 115:2-25 | Rules 403, 611(a) | NA |
| 72. | Braun, E. | 02/23/07 | 116:2-25 | see above | NA |
| 73. | Braun, E. | 02/23/07 | 117:2-3, 5-25 | Rule 611(a) | NA |
| 74. | Braun, E. | 02/23/07 | 118:2-4, 6,14-21 | Rules 403, 611(a) | 118:7-13 |
| 75. | Braun, E. | 02/23/07 | 120:2-8, 18-19, 21 24 | Rules 403, 611(a) | 120:10-12; 121:2-7 |
| 76. | Braun, E. | 02/23/07 | 121:8-13, 15-25 | Rules 403, 611(a) | NA |
| 77. | Braun, E. | 02/23/07 | 122:2, 4-20, 22-25 | Rules 403, 611(a) | NA |
| 78. | Braun, E. | 02/23/07 | 123:3-12, 14-15, 17-21 | Rules 403, 611(a) | 123:22 - 124:2 |
| 79. | Braun, E. | 02/23/07 | 124: 24-25 | NA | 124:6-23 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 80. | Braun, E. | 02/23/07 | 125:2-11 | NA | NA |
| 81. | Braun, E. | 02/23/07 | 126:15-25 | NA | 126:5-13 |
| 82. | Braun, E. | 02/23/07 | 127:2-25 | NA | NA |
| 83. | Braun, E. | 02/23/07 | 128:2-25 | NA | NA |
| 84. | Braun, E. | 02/23/07 | 129:2-23,25 | Rule 611(a) | NA |
| 85. | Braun, E. | 02/23/07 | 130:2-16, 18-24 | Rules 403, 611(a) | 131:2-3 |
| 86. | Braun, E. | 02/23/07 | 132:6-24 | Rules 403, 611(a) | 131:22-132:4 |
| 87. | Braun, E. | 02/23/07 | 133:2-16, 18-20, 22-25 | Rules 403, 611(a) | NA |
| 88. | Braun, E. | 02/23/07 | 134:3-7, 9-15, 17-25 | Rules 403, 611(a) | NA |
| 89. | Braun, E. | 02/23/07 | 135:2-14, 16,18-19 | Rules 403, 611(a) | 135:21 - 136:4 |
| 90. | Braun, E. | 02/23/07 | 138:5-11, 13-23, 25 | Rules 403, 611(a) | NA |
| 91. | Braun, E. | 02/23/07 | 139:2-4, 6-19, 21-25 | Rules 403, 611(a) | NA |
| 92. | Braun, E. | 02/23/07 | 140:2-7, 9-11, 13-16, 18-25 | Rules 401, 403, 611(a) | NA |
| 93. | Braun, E. | 02/23/07 | 141:2-16, 17-19, 21-25 | Rules 401, 403, 611(a) | NA |
| 94. | Braun, E. | 02/23/07 | 142:2-7, 21-25 | Rules 401, 403, 611(a) | 142:8-20 |
| 95. | Braun, E. | 02/23/07 | 143:2-12, 14-25 | Rules 401, 403 | NA |
| 96. | Braun, E. | 02/23/07 | 144:2-11, 23-25 | Rules 401, 403, 611(a) | 144:12-22 |
| 97. | Braun, E. | 02/23/07 | 145:2-4, 6-11, 15-24 | Rules 401, 403, 611(a) | NA |
| 98. | Braun, E. | 02/23/07 | 146:2 | Rules 401, 403, 611(a) | NA |
| 99. | Braun, E. | 02/23/07 | 147:6-15, 17, 19-25 | Rules 401, 403, 611(a), 802 | NA |
| 100. | Braun, E. | 02/23/07 | 148:2-15, 17-20, 22 | Rules 403, 611(a) | NA |
| 101. | Braun, E. | 02/23/07 | 150:25 | Rules 401, 403 | 149:8-25 |
| 102. | Braun, E. | 02/23/07 | 151:2-4, 7-14, 16-25 | Rules 401, 403, 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 103. | Braun, E. | 02/23/07 | 152:2-7, 9-15, 18-23 | Rules 401, 403, 611(a) | NA |
| 104. | Braun, E. | 02/23/07 | 153:2-6, 8-12 | Rule 403, 602, 611(a) | NA |
| 105. | Braun, E. | 02/23/07 | 154:2-4, 6-23, 25 | Rule 611(a) | NA |
| 106. | Braun, E. | 02/23/07 | 155:2-8, 10-19, 21 24 | Rules 403, 611(a) | NA |
| 107. | Braun, E. | 02/23/07 | 156:2-25 | NA | NA |
| 108. | Braun, E. | 02/23/07 | 157:2-13 | NA | NA |
| 109. | Braun, E. | 02/23/07 | 158:6-21 | Rules 401, 403, 602, 611(a) | NA |
| 110. | Braun, E. | 02/23/07 | 160:12-21,23-25 | Rules 403, 611(a) | NA |
| 111. | Braun, E. | 02/23/07 | 161:2-16, 19-24 | Rules 403, 611(a) | 162:2-3 |
| 112. | Braun, E. | 02/23/07 | 162:14-25 | NA | NA |
| 113. | Braun, E. | 02/23/07 | 163:2-8, 10-16, 18 20, 22-25 | NA | NA |
| 114. | Braun, E. | 02/23/07 | 164:2-10 | NA | NA |
| 115. | Braun, E. | 02/23/07 | 165:14-25 | NA | NA |
| 116. | Braun, E. | 02/23/07 | 166:5-8, 10-20, 22 25 | Rule 611(a) | NA |
| 117. | Braun, E. | 02/23/07 | 167:2-23 | NA | NA |
| 118. | Braun, E. | 02/23/07 | 168:3-6 | Rule 403 | 167:24-25 |
| 119. | Braun, E. | 02/23/07 | 170:3-5, 7-9 | Rules 403, 611(a) | 169:9-11, 14-15, 17, 20-22 |
| 120. | Braun, E. | 02/23/07 | 171:3-4, 6-10, 12-16 | NA | NA |
| 121. | Braun, E. | 02/23/07 | 172:10-15, 17-24 | Rules 403, 611(a) | NA |
| 122. | Braun, E. | 02/23/07 | 173:2-3, 5, 7-16 | Rules 403, 611(a) | NA |
| 123. | Braun, E. | 02/23/07 | 174:21-24 | Rules 401, 403, 611(a) | NA |
| 124. | Braun, E. | 02/23/07 | 175:16-25 | Rules 401, 403 | NA |
| 125. | Braun, E. | 02/23/07 | 176:2-13, 19-23 | Rules 401, 403, 611(a) | 176:16-17 |
| 126. | Braun, E. | 02/23/07 | 177:14-25 | Rules 401, 403, 611(a) | 177:7-13 |
| 127. | Braun, E. | 02/23/07 | 178:2-5 | Rules 401, 403, 611(a) | NA |
| 1. | Braun, M. | 3/23/07 | 6:5-14 | NA | NA |
| 2. | Braun, M. | 3/23/07 | 11:4-8 | Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 3. | Braun, M. | 3/23/07 | 11:10-18 | Rule 611(a) | NA |
| 4. | Braun, M. | 3/23/07 | 12:4-8 | NA | NA |
| 5. | Braun, M. | 3/23/07 | 13:25 - 14:3 | NA | NA |
| 6. | Braun, M. | 3/23/07 | 25:3-13 | Rule 611(a) (ambiguous) (25:8-15) | NA |
| 7. | Braun, M. | 3/23/07 | 25:15-25 | Rule 611(a) | NA |
| 8. | Braun, M. | 3/23/07 | 28:20 - 29:1 | NA | NA |
| 9. | Braun, M. | 3/23/07 | 29:15 - 31:20 | Rule 802 (reciting portions of hearsay S&P report) (30:13-24); Rule 611(a) | NA |
| 10. | Braun, M. | 3/23/07 | 35:21 - 36:13 | NA | 36:14 |
| 11. | Braun, M. | 3/23/07 | 36:16-25 | NA | 36:14 |
| 12. | Braun, M. | 3/23/07 | 37:7-8 | Rule 611(a) | NA |
| 13. | Braun, M. | 3/23/07 | 37:11-18 | NA | NA |
| 14. | Braun, M. | 3/23/07 | 37:22 - 39:16 | NA | NA |
| 15. | Braun, M. | 3/23/07 | 42:2-4 | NA | 41:21-42:1 |
| 16. | Braun, M. | 3/23/07 | 48:15 - 49:13 | Rule 403 | NA |
| 17. | Braun, M. | 3/23/07 | 60:10 - 61:8 | Rule 403; Rule 611(a) | NA |
| 18. | Braun, M. | 3/23/07 | 61:10 - 62:14 | Rule 403; Rule 611(a) | NA |
| 19. | Braun, M. | 3/23/07 | 62:16 | NA | 62:1-14 |
| 20. | Braun, M. | 3/23/07 | 71:8 - 72:4 | Rule 403; Rule 611(a) | NA |
| 21. | Braun, M. | 3/23/07 | 72:6-14 | Rule 403; Rule 611(a) | NA |
| 22. | Braun, M. | 3/23/07 | 72:16-22 | Rule 403; Rule 611(a) | NA |
| 23. | Braun, M. | 3/23/07 | 72:24 - 73:8 | Rule 602 (calls for speculation); Rule 403 ("pressure from corporate prejudicial, confusing (72:25-73:11)); Rule 603 | NA |
| 24. | Braun, M. | 3/23/07 | 73:10-15 | Rule 602 (calls for speculation); Rule 701 (witness speculation); Rule 403 (based on document); Rule 403 ("pressure from corporate prejudicial, confusing (72:25-73:11); Rule 611(a) | NA |
| 25. | Braun, M. | 3/23/07 | 73:23-25 | NA | NA |
| 26. | Braun, M. | 3/23/07 | 76:21-25 | Rule 701 (witness speculation); Rule 611(a); Rule 403 | NA |
| 1. | Cantasano | 05/04/07 | 4:9-10 | NA | 4:7-8 |
| 2. | Cantasano | 05/04/07 | 39:23-25 | Rule 401; Rule 403; Rule 611(a) | 39:5-22 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 3. | Cantasano | 05/04/07 | 40:1-6 | Rule 401; Rule 403; Rule 611(a) | 39:5-22 |
| 4. | Cantasano | 05/04/07 | 41:23-24 | Rule 611(a) | 41:20-22 |
| 5. | Cantasano | 05/04/07 | 42:2-3 | Rule 611(a) | 41:25, 42:4 |
| 6. | Cantasano | 05/04/07 | 42:20-25 | Rule 611(a) | 42:10-19; 43:2-16 |
| 7. | Cantasano | 05/04/07 | 47:6-21 | Rule 611(a) | 44:11-20, 46:47:5 |
| 8. | Cantasano | 05/04/07 | 47:23-25 | Rule 611(a) | 47:22, 48:2 |
| 9. | Cantasano | 05/04/07 | 48:3-5 | Rule 611(a) | 48:6 |
| 10. | Cantasano | 05/04/07 | 50:20-22 | Rule 611(a) | 49:23-50:19 |
| 11. | Cantasano | 05/04/07 | 51:8-25 | NA | NA |
| 12. | Cantasano | 05/04/07 | 52:2-6 | Rule 611(a) | 52:7-10 |
| 13. | Cantasano | 05/04/07 | 53:5-11 | Rule 611(a) | 52:25-53:4, 53:13 |
| 14. | Cantasano | 05/04/07 | 59:21-25 | Rule 611(a) | 59:14-20 |
| 15. | Cantasano | 05/04/07 | 60:2 | Rule 611(a) | 60:3-4 |
| 16. | Cantasano | 05/04/07 | 60:5-8 | Rule 611(a) | 60:9-12 |
| 17. | Cantasano | 05/04/07 | 61:25 | Rule 611(a) | 61:15-24 |
| 18. | Cantasano | 05/04/07 | 62:3 | Rule 611(a) | 62:2, 4 |
| 19. | Cantasano | 05/04/07 | 62:21-25 | Rule 611(a); Rule 403 | 62:18-20 |
| 20. | Cantasano | 05/04/07 | 63:1 | NA | 63:2-22 |
| 21. | Cantasano | 05/04/07 | 68:25 | Rule 611(a) | 67:12-25, 68:13-10, 68:23-24 |
| 22. | Cantasano | 05/04/07 | 69:1-7 | Rule 611(a); Rule 403 | 69:8-10 |
| 23. | Cantasano | 05/04/07 | 69:11 | NA | NA |
| 24. | Cantasano | 05/04/07 | 69:1-25 | NA | NA |
| 25. | Cantasano | 05/04/07 | 70:1-25 | Rule 403 | NA |
| 26. | Cantasano | 05/04/07 | 71:1-25 | Rule 602; Rule 611(a) | 72:2-73:3 |
| 27. | Cantasano | 05/04/07 | 141:20-22 | Rule 611(a) | 139:20-140:2, 140:11-141:9, 141:12-19, 141:23-25, 142:2-5 |
| 28. | Cantasano | 05/04/07 | 142:6-25 | NA | NA |
| 29. | Cantasano | 05/04/07 | 143:2-3 | Rule 611(a) | 143:4 |
| 30. | Cantasano | 05/04/07 | 143:5-9 | Rule 611(a) | 143:10-13 |
| 31. | Cantasano | 05/04/07 | 143:14-25 | NA | NA |
| 32. | Cantasano | 05/04/07 | 144:1-12 | NA | NA |
| 33. | Cantasano | 05/04/07 | 144:14-25 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 34. | Cantasano | 05/04/07 | 145:3-4 | Rule 611(a) | 145:2 |
| 35. | Cantasano | 05/04/07 | 145:6-9 | Rule 611(a) | 145:10-147:2 |
| 36. | Cantasano | 05/04/07 | 147:3-25 | Rule 401; Rule 403 | 148:2-3 |
| 37. | Cantasano | 05/04/07 | 148:15-25 | NA | NA |
| 38. | Cantasano | 05/04/07 | 149:1-25 | NA | 150:2-6, 150:16-151:9, 151:16-20 |
| 1. | Dodge | 12/15/05 | 15:19-22 | NA | NA |
| 2. | Dodge | 12/15/05 | 42:1-18 | NA | NA |
| 3. | Dodge | 12/15/05 | 43:17-21 | NA | NA |
| 4. | Dodge | 12/15/05 | 47:15-48:4 | NA | 52:17-53:12 |
| 5. | Dodge | 12/15/05 | 59:7-15 | NA | 58:10-21; 59:16-20 |
| 1. | Elftmann | 5/3/2007 | 53:2-4, 6-13 | NA | 53:05:00 |
| 2. | Elftmann | 5/3/2007 | 72:8-23 | NA | NA |
| 3. | Elftmann | 5/3/2007 | 76:16-20, 22-24 | Rule 403 | 76:21; 76:25 |
| 4. | Elftmann | 5/3/2007 | 77:2-3 | Rule 403 | 76:21; 76:25 |
| 5. | Elftmann | 5/3/2007 | 78:18-23 | NA | NA |
| 6. | Elftmann | 5/3/2007 | 80:14-25 | NA | NA |
| 7. | Elftmann | 5/3/2007 | 81:2-23 | Rule 611(a) | NA |
| 8. | Elftmann | 5/3/2007 | 83:19-25 | Rule 403 | 82:22-18; 84:23; 85:3* |
| 9. | Elftmann | 5/3/2007 | 84:2-22, 24-25 | Rule 403 | 82:22-18; 84:23; 85:3* |
| 10. | Elftmann | 5/3/2007 | 85:1-2 | Rule 403 | 82:22-18; 84:23; 85:3* |
| 1. | Fredericks | 02/20/07 | 12:16-19 | NA | NA |
| 2. | Fredericks | 02/20/07 | 16:17-21 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 3. | Fredericks | 02/20/07 | 18:4-8, 10 | NA | NA |
| 4. | Fredericks | 02/20/07 | 23:7-11 | Rule 611(c); Rule 611(a) | 22:13-23:5; 23:14 |
| 5. | Fredericks | 02/20/07 | 25:4-8 | Rule 611(c); Rule 611(a) | 25:10-14 |
| 6. | Fredericks | 02/20/07 | 25:9 | NA | NA |
| 7. | Fredericks | 02/20/07 | 25:15-16 | NA | NA |
| 8. | Fredericks | 02/20/07 | 25:17-23 | Rule 611(c); Rule 611(a) | NA |
| 9. | Fredericks | 02/20/07 | 26:2-3 | NA | 26:10-15 |
| 10. | Fredericks | 02/20/07 | 26:22-25 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 11. | Fredericks | 02/20/07 | 27:2-3 | Rule 611(c); Rule 611(a) | NA |
| 12. | Fredericks | 02/20/07 | 27:6-13 | Rule 611(c); Rule 611(a) | NA |
| 13. | Fredericks | 02/20/07 | 27:16-23 | NA | NA |
| 14. | Fredericks | 02/20/07 | 29:23-25 | Rule 611(c); Rule 611(a) | 28:15-19 |
| 15. | Fredericks | 02/20/07 | 30:2-4 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 16. | Fredericks | 02/20/07 | 32:11-14 | Rule 611(c); Rule 611(a) | NA |
| 17. | Fredericks | 02/20/07 | 32:23 | NA | NA |
| 18. | Fredericks | 02/20/07 | 39:8-16 | Rule 611(c); Rule 611(a); Rule 802; Rule 401; Rule 403 | NA |
| 19. | Fredericks | 02/20/07 | 49:21-25 | Rule 611(c); Rule 611(a) | NA |
| 20. | Fredericks | 02/20/07 | 50:4 | NA | NA |
| 21. | Fredericks | 02/20/07 | 61:18-20,23-24 | Rule 611(c); Rule 611(a) | 61:14-16; 61:25 |
| 22. | Fredericks | 02/20/07 | 62:4-7 | Rule 611(c); Rule 611(a) | NA |
| 23. | Fredericks | 02/20/07 | 63:5-9 | Rule 611(c); Rule 611(a) | 51:15-52:7; 60:20-61:7 |
| 24. | Fredericks | 02/20/07 | 63:12 | NA | NA |
| 25. | Fredericks | 02/20/07 | 64:5-7 | Rule 403 | 64:8-14 |
| 26. | Fredericks | 02/20/07 | 65:15-24 | NA | 65:25-67:6 |
| 27. | Fredericks | 02/20/07 | 67:7-11 | Rule 611(c); Rule 611(a) | NA |
| 28. | Fredericks | 02/20/07 | 67:13-15 | NA | NA |
| 29. | Fredericks | 02/20/07 | 69:14-17 | Rule 611(a) | NA |
| 30. | Fredericks | 02/20/07 | 69:20-24 | NA | NA |
| 31. | Fredericks | 02/20/07 | 69:25 - 70:10 | NA | NA |
| 32. | Fredericks | 02/20/07 | 70:13-19 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 33. | Fredericks | 02/20/07 | 70:22-23 | NA | NA |
| 34. | Fredericks | 02/20/07 | 75:15-21 | NA | NA |
| 35. | Fredericks | 02/20/07 | 77:5-7 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 36. | Fredericks | 02/20/07 | 77:9-20 | Rule 611(c); Rule 611(a) | 71:19-72:21; 74:15-75:3; 77:24-79:23 |
| 37. | Fredericks | 02/20/07 | 77:22-23 | NA | NA |
| 38. | Fredericks | 02/20/07 | 79:24-25 - 80:3 | NA | 80:13-18 |
| 39. | Fredericks | 02/20/07 | 80:25 - 81:6 | NA | 81:7-82:7 |
| 40. | Fredericks | 02/20/07 | 82:8-10 | Rule 611(c); Rule 611(a) | NA |
| 41. | Fredericks | 02/20/07 | 85:19 - 88:15 | NA | NA |
| 42. | Fredericks | 02/20/07 | 88:17-19 | NA | NA |
| 43. | Fredericks | 02/20/07 | 90:7-9 | NA | 88:20-90:6 |
| 44. | Fredericks | 02/20/07 | 90:12-21 | Rule 611(c); Rule 611(a) | NA |
| 45. | Fredericks | 02/20/07 | 90:24 | NA | NA |
| 46. | Fredericks | 02/20/07 | 91:4-6 | NA | NA |
| 47. | Fredericks | 02/20/07 | 91:19-25 | Rule 611(c); Rule 611(a); Rule 403 | 91:7-18 |
| 48. | Fredericks | 02/20/07 | 92:5-12 | Rule 611(c); Rule 611(a) | NA |
| 49. | Fredericks | 02/20/07 | 92:15-17 | NA | NA |
| 50. | Fredericks | 02/20/07 | 92:23-25 | NA | NA |
| 51. | Fredericks | 02/20/07 | 93:2-4 | NA | NA |
| 52. | Fredericks | 02/20/07 | 93:7-13 | Rule 611(c); Rule 611(a) | NA |
| 53. | Fredericks | 02/20/07 | 93:23-25 | NA | NA |
| 54. | Fredericks | 02/20/07 | 94:2-15 | NA | NA |
| 55. | Fredericks | 02/20/07 | 95:11-25 | NA | 98:3-22 |
| 56. | Fredericks | 02/20/07 | 96:2 | NA | NA |
| 57. | Fredericks | 02/20/07 | 98:23-25 | NA | NA |
| 58. | Fredericks | 02/20/07 | 99:2-6, 9 | NA | 99:10-100:5 |
| 59. | Fredericks | 02/20/07 | 101:21-25 | NA | 101:11-20 |
| 60. | Fredericks | 02/20/07 | 108:25 - 109:12 | NA | NA |
| 61. | Fredericks | 02/20/07 | 110:9-16 | NA | 113:18-22; 113:25-114:7 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 62. | Fredericks | 02/20/07 | 112:19-25 | NA | NA |
| 63. | Fredericks | 02/20/07 | 113:4-7 | NA | NA |
| 64. | Fredericks | 02/20/07 | 115:3-7 | NA | 114:20-23; 115:2; 115:8-116:9 |
| 65. | Fredericks | 02/20/07 | 116:10-24 | Rule 611(c); Rule 611(a) | NA |
| 66. | Fredericks | 02/20/07 | 117:2-5 | NA | 117:6-118:3; 118:7-19 |
| 67. | Fredericks | 02/20/07 | 118:20-24 | Rule 611(c); Rule 611(a) | NA |
| 68. | Fredericks | 02/20/07 | 118:25 | NA | NA |
| 69. | Fredericks | 02/20/07 | 119:2, 8-9 | Rule 403 | 119:10-120:6; 120:14-19 |
| 70. | Fredericks | 02/20/07 | 120:20-24 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 71. | Fredericks | 02/20/07 | 126:22-25 | NA | 126:13-16; 126:19-21 |
| 72. | Fredericks | 02/20/07 | 127:2-11 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 73. | Fredericks | 02/20/07 | 128:2-4 | Rule 611(a); Rule 403 | 128:5 |
| 74. | Fredericks | 02/20/07 | 128:8-10 | NA | NA |
| 75. | Fredericks | 02/20/07 | 132:11-17 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 76. | Fredericks | 02/20/07 | 132:21 | NA | NA |
| 77. | Fredericks | 02/20/07 | 132:24-25 | NA | NA |
| 78. | Fredericks | 02/20/07 | 133:4-5 | Rule 403 | NA |
| 79. | Fredericks | 02/20/07 | 138:22-25 | Rule 802 | NA |
| 80. | Fredericks | 02/20/07 | 139:2-25 | Rule 802 | NA |
| 81. | Fredericks | 02/20/07 | 140:2-14 | Rule 802 | NA |
| 82. | Fredericks | 02/20/07 | 141:12-25 | NA | NA |
| 83. | Fredericks | 02/20/07 | 142:2-4 | NA | NA |
| 84. | Fredericks | 02/20/07 | 148:21-25 | Rule 802 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 85. | Fredericks | 02/20/07 | 149:2-25 | Rule 802 | NA |
| 86. | Fredericks | 02/20/07 | 150:2-15 | Rule 802 | NA |
| 87. | Fredericks | 02/20/07 | 159:11-16 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 88. | Fredericks | 02/20/07 | 160:2-12 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 89. | Fredericks | 02/20/07 | 160:15-17 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 90. | Fredericks | 02/20/07 | 160:22-25 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | 161:2-17 |
| 91. | Fredericks | 02/20/07 | 168:2-8 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 92. | Fredericks | 02/20/07 | 168:12-15 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 93. | Fredericks | 02/20/07 | 168:17-25 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 94. | Fredericks | 02/20/07 | 169:2-15 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | 169:18-19 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 95. | Fredericks | 02/20/07 | 169:20-21 | Rule 401; Rule 403 | 169:22 |
| 96. | Fredericks | 02/20/07 | 169:23-24 | Rule 401; Rule 403 | NA |
| 97. | Fredericks | 02/20/07 | 170:8-12 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 98. | Fredericks | 02/20/07 | 170:15 | Rule 401; Rule 403 | 170:16-21, 24-25; 171:2-8, 171:11-172:2; 172:4-8, 11 |
| 99. | Fredericks | 02/20/07 | 172:12-17 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 100. | Fredericks | 02/20/07 | 172:18-20 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 101. | Fredericks | 02/20/07 | 172:23-25 | Rule 401; Rule 403 | NA |
| 102. | Fredericks | 02/20/07 | 173:2-15 | Rule 401; Rule 403; Rule 611(c); Rule 611(a) | NA |
| 103. | Fredericks | 02/20/07 | 173:21-25 | NA | 174:2-11 |
| 104. | Fredericks | 02/20/07 | 176:3-7 | Rule 611(c); Rule 611(a) | 176:10-11 |
| 105. | Fredericks | 02/20/07 | 174:2-18 | NA | NA |
| 106. | Fredericks | 02/20/07 | 177:16-19 | NA | NA |
| 107. | Fredericks | 02/20/07 | 177:22-23 | NA | NA |
| 108. | Fredericks | 02/20/07 | 183:7-25 | NA | 190:11-22 |
| 109. | Fredericks | 02/20/07 | 184:2-7 | Rule 802 (184:5-7) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 110. | Fredericks | 02/20/07 | 184:18-24 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 111. | Fredericks | 02/20/07 | 185:2-5 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 112. | Fredericks | 02/20/07 | 188:13-20 | NA | NA |
| 113. | Fredericks | 02/20/07 | 192:10-24 | NA | NA |
| 114. | Fredericks | 02/20/07 | 196:9-24 | NA | NA |
| 115. | Fredericks | 02/20/07 | 198:17-25 | Rule 611(c); Rule 611(a); Rule 802 | 198:10-16 |
| 116. | Fredericks | 02/20/07 | 199:2-6 | Rule 802; Rule 611(c); Rule 611(a) | 199:7-8, 11-18 |
| 117. | Fredericks | 02/20/07 | 202:21-25 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 118. | Fredericks | 02/20/07 | 203:2-3 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 119. | Fredericks | 02/20/07 | 203:6-7 | NA | NA |
| 120. | Fredericks | 02/20/07 | 203:14-20 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 121. | Fredericks | 02/20/07 | 203:23-25 | Rule 611(c); Rule 611(a) | NA |
| 122. | Fredericks | 02/20/07 | 204:2 | Rule 611(c); Rule 611(a) | NA |
| 123. | Fredericks | 02/20/07 | 204:5-6 | NA | NA |
| 124. | Fredericks | 02/20/07 | 205:8-10 | NA | NA |
| 125. | Fredericks | 02/20/07 | 205:13-15 | NA | NA |
| 126. | Fredericks | 02/20/07 | 205:21-23 | NA | NA |
| 127. | Fredericks | 02/20/07 | 206:14-20 | Rule 611(c); Rule 611(a) | NA |
| 128. | Fredericks | 02/20/07 | 207:2-6 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 129. | Fredericks | 02/20/07 | 207:9-23 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 130. | Fredericks | 02/20/07 | 208:3-12 | NA | NA |
| 131. | Fredericks | 02/20/07 | 208:18-25 | NA | 209:2-6 |
| 132. | Fredericks | 02/20/07 | 209:12-14 | Rule 611(c); Rule 611(a) | NA |
| 133. | Fredericks | 02/20/07 | 211:11-16 | NA | NA |
| 134. | Fredericks | 02/20/07 | 217:10-12 | NA | NA |
| 135. | Fredericks | 02/20/07 | 217:15 | NA | NA |
| 136. | Fredericks | 02/20/07 | 222:20-25 | Rule 611(a) | NA |
| 137. | Fredericks | 02/20/07 | 223:2-6 | Rule 611(a); Rule 611(c) | NA |
| 138. | Fredericks | 02/20/07 | 223:9-11 | NA | NA |
| 139. | Fredericks | 02/20/07 | 223:18-25 | NA | NA |
| 140. | Fredericks | 02/20/07 | 224:2-4 | NA | 224:5 |
| 141. | Fredericks | 02/20/07 | 224:10-15 | Rule 611(c); Rule 611(a) | NA |
| 142. | Fredericks | 02/20/07 | 224:18-19 | NA | NA |
| 143. | Fredericks | 02/20/07 | 224:20-23 | Rule 611(c); Rule 611(a); Rule 403 | 225:2 |
| 144. | Fredericks | 02/20/07 | 226:6-8 | Rule 611(c); Rule 611(a) | NA |
| 145. | Fredericks | 02/20/07 | 226:14-15 | NA | NA |
| 146. | Fredericks | 02/20/07 | 230:14-15 | NA | NA |
| 147. | Fredericks | 02/20/07 | 231:2-25 | Rule 802 | NA |
| 148. | Fredericks | 02/20/07 | 232:2-12 | Rule 802; Rule 403 | NA |
| 149. | Fredericks | 02/20/07 | 232:14-15 | Rule 403 | 232:16-18, 21-22 |
| 150. | Fredericks | 02/20/07 | 233:9-11 | Rule 611(c); Rule 611(a) | 234:15-20; 234:23-25; 236:6-11; 237:10-13; 237:16-17 |
| 151. | Fredericks | 02/20/07 | 233:14-16 | Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 152. | Fredericks | 02/20/07 | 244:7-11 | Rule 611(c); Rule 611(a) | 239:9-17 |
| 153. | Fredericks | 02/20/07 | 244:21-22 | NA | NA |
| 154. | Fredericks | 02/20/07 | 247:6-9 | NA | NA |
| 155. | Fredericks | 02/20/07 | 247:12-13 | NA | NA |
| 156. | Fredericks | 02/20/07 | 248:16-19 | NA | NA |
| 157. | Fredericks | 02/20/07 | 248:20-22 | NA | NA |
| 158. | Fredericks | 02/20/07 | 248:25 | NA | NA |
| 159. | Fredericks | 02/20/07 | 249:2 | NA | NA |
| 160. | Fredericks | 02/20/07 | 251:5-11 | Rule 611(c); Rule 611(a) | 251:14-17 |
| 161. | Fredericks | 02/20/07 | 215:15-17 | NA | NA |
| 162. | Fredericks | 02/20/07 | 251:20-24 | Rule 403 | NA |
| 1. | Hoffmann | 12/08/05 | 27:15-17 | NA | NA |
| 2. | Hoffmann | 12/08/05 | 56:9-13 | NA | NA |
| 3. | Hoffmann | 12/08/05 | 78:18-20 | NA | NA |
| 4. | Hoffmann | 12/08/05 | 79:1-11 | NA | NA |
| 5. | Hoffmann | 12/08/05 | 110:16-17 | NA | NA |
| 6. | Hoffmann | 12/08/05 | 110:20 - 111:2 | NA | NA |
| 7. | Hoffmann | 12/08/05 | 114:2-3 | NA | NA |
| 8. | Hoffmann | 12/08/05 | 114:12-14 | NA | NA |
| 1. | Hopmann | 3/21/2004 | 6:2-6 | NA | NA |
| 2. | Hopmann | 3/21/2004 | 8:1-6 | NA | 7:24-25; 8:7-10 |
| 3. | Hopmann | 3/21/2004 | 8:11 - 10:12 | NA | 7:24-25; 8:7-10 |
| 4. | Hopmann | 3/21/2004 | 24:9-11 | Rule 611(a); Rule 602 | 23:18-8; 24:12 |
| 5. | Hopmann | 3/21/2004 | 24:13-15 | NA | 23:18-8; 24:12 |
| 6. | Hopmann | 3/21/2004 | 37:24 - 38:17 | Rule 401; Rule 403 | NA |
| 7. | Hopmann | 3/21/2004 | 39:10-23 | NA | NA |
| 8. | Hopmann | 3/21/2004 | 41:11-25 | NA | 42:1-18 |
| 9. | Hopmann | 3/21/2004 | 43:22-23 | Rule 611(a) | 43:24; 44:24-45:2; 45:14; 45:25-47:10 |
| 10. | Hopmann | 3/21/2004 | 43:25 - 44:23 | NA | 43:24; 44:24-45:2; 45:14; 45:25-47:10 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 11. | Hopmann | 3/21/2004 | 45:3-13 | NA | 43:24; 44:24-45:2; 45:14; 45:25-47:10 |
| 12. | Hopmann | 3/21/2004 | 45:15-24 | NA | 43:24; 44:24-45:2; 45:14; 45:25-47:10 |
| 13. | Hopmann | 3/21/2004 | 47:11 - 48:7 | NA | 43:24; 44:24-45:2; 45:14; 45:25-47:10 |
| 14. | Hopmann | 3/21/2004 | 51:7 - 52:4 | Rule 802; Rule 403; Rule 701 | NA |
| 15. | Hopmann | 3/21/2004 | 57:19 - 58:6 | Rule 602; Rule 403 | 58:7 |
| 16. | Hopmann | 3/21/2004 | 58:8-15 | Rule 403; Rule 701 | 58:7 |
| 17. | Hopmann | 3/21/2004 | 62:6-20 | NA | NA |
| 18. | Hopmann | 3/21/2004 | 63:13 - 65:3 | Rule 611(a) | 65:4-5 |
| 19. | Hopmann | 3/21/2004 | 65:6-10 | Rule 611(a) | 65:4-5 |
| 1. | Huff | 12/20/06 | 9:7-18 | NA | NA |
| 2. | Huff | 12/20/06 | 9:22-6 | NA | NA |
| 3. | Huff | 12/20/06 | 11:16-25 | NA | NA |
| 4. | Huff | 12/20/06 | 12:2-9 | NA | NA |
| 5. | Huff | 12/20/06 | 12:12-23 | NA | NA |
| 6. | Huff | 12/20/06 | 16:2-25 | NA | NA |
| 7. | Huff | 12/20/06 | 17:1-13 | NA | NA |
| 8. | Huff | 12/20/06 | 18:16-20 | NA | NA |
| 9. | Huff | 12/20/06 | 19:17-23 | NA | NA |
| 10. | Huff | 12/20/06 | 20:15-21:8 | NA | NA |
| 11. | Huff | 12/20/06 | 25:9-17 | NA | NA |
| 12. | Huff | 12/20/06 | 30:4-6 | NA | NA |
| 13. | Huff | 12/20/06 | 43:24-25 | NA | NA |
| 14. | Huff | 12/20/06 | 44:2-3 | NA | NA |
| 15. | Huff | 12/20/06 | 47:4-21 | NA | NA |
| 16. | Huff | 12/20/06 | 48:19-25 | NA | NA |
| 17. | Huff | 12/20/06 | 49:6-7 | NA | NA |
| 18. | Huff | 12/20/06 | 60: 17-25 | NA | NA |
| 19. | Huff | 12/20/06 | 61:2-14 | NA | NA |
| 20. | Huff | 12/20/06 | 71 :2-18 | NA | NA |
| 21. | Huff | 12/20/06 | 73:2-25 | NA | NA |
| 22. | Huff | 12/20/06 | 74:2-23 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 23. | Huff | 12/20/06 | 76:15 - 77:11 | NA | NA |
| 24. | Huff | 12/20/06 | 77:22-25 | NA | NA |
| 25. | Huff | 12/20/06 | 78:2-5 | NA | NA |
| 26. | Huff | 12/20/06 | 82:10-13,22-25 | NA | NA |
| 27. | Huff | 12/20/06 | 83 :2-7 | NA | NA |
| 28. | Huff | 12/20/06 | 85:12-24 | NA | NA |
| 29. | Huff | 12/20/06 | 87:22-25 | NA | NA |
| 30. | Huff | 12/20/06 | 88:2-22 | NA | NA |
| 31. | Huff | 12/20/06 | 97:16-24 | NA | NA |
| 32. | Huff | 12/20/06 | 103:20-25 | NA | NA |
| 33. | Huff | 12/20/06 | 104:2-23 | NA | NA |
| 34. | Huff | 12/20/06 | 105:23-25 | NA | NA |
| 35. | Huff | 12/20/06 | 106:25 | NA | NA |
| 36. | Huff | 12/20/06 | 107:2-5, 10-17 | NA | NA |
| 37. | Huff | 12/20/06 | 110:2-6 | NA | NA |
| 38. | Huff | 12/20/06 | 111:8-11,21-25 | NA | NA |
| 39. | Huff | 12/20/06 | 112:2-14 | NA | NA |
| 40. | Huff | 12/20/06 | 114:25 | NA | NA |
| 41. | Huff | 12/20/06 | 115:2-15 | NA | NA |
| 42. | Huff | 12/20/06 | 116:12-17 | NA | NA |
| 43. | Huff | 12/20/06 | 118:4-7 | NA | NA |
| 44. | Huff | 12/20/06 | 120:25 | NA | NA |
| 45. | Huff | 12/20/06 | 121:2-19 | NA | NA |
| 46. | Huff | 12/20/06 | 125:20-25 | NA | NA |
| 47. | Huff | 12/20/06 | 126:2-25 | NA | NA |
| 48. | Huff | 12/20/06 | 127:2-3 | NA | NA |
| 49. | Huff | 12/20/06 | 128:20-25 | NA | NA |
| 50. | Huff | 12/20/06 | 129:17 | NA | NA |
| 51. | Huff | 12/20/06 | 131:16-25 | NA | NA |
| 52. | Huff | 12/20/06 | 132:2 | NA | NA |
| 53. | Huff | 12/20/06 | 133:7-13 | NA | NA |
| 54. | Huff | 12/20/06 | 142:9-17 | NA | NA |
| 55. | Huff | 12/20/06 | 143:21-25 | NA | NA |
| 56. | Huff | 12/20/06 | 144:13-18 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 57. | Huff | 12/20/06 | 146:21-25 | NA | NA |
| 58. | Huff | 12/20/06 | 147:2-25 | NA | NA |
| 59. | Huff | 12/20/06 | 148:8-10 | NA | NA |
| 60. | Huff | 12/20/06 | 149:15-19 | NA | NA |
| 61. | Huff | 12/20/06 | 150:5-7, 24-25 | Rule 611(a); Rule 403 | NA |
| 62. | Huff | 12/20/06 | 151:13-21,25 | NA | NA |
| 63. | Huff | 12/20/06 | 152:2-12 | NA | NA |
| 1. | Huff | 02/09/07 | 10:23-24 | NA | NA |
| 2. | Huff | 02/09/07 | 11:1-7 | NA | NA |
| 3. | Huff | 02/09/07 | 11:8-9 | NA | 11:10-11 |
| 4. | Huff | 02/09/07 | 11:12-24 | NA | NA |
| 5. | Huff | 02/09/07 | 12:1-8 | NA | NA |
| 6. | Huff | 02/09/07 | 14:4-24 | Rule 611(c); Rule 611(a) | NA |
| 7. | Huff | 02/09/07 | 15:1-13 | Rule 611(c); Rule 611(a) | NA |
| 8. | Huff | 02/09/07 | 16:10-24 | Rule 403 | NA |
| 9. | Huff | 02/09/07 | 17:1-14 | Rule 611(c); Rule 611(a); Rule 403 | 17:15-18 |
| 10. | Huff | 02/09/07 | 17:20 | Rule 611(a); Rule 611(c) | 17:21-22 |
| 11. | Huff | 02/09/07 | 17:24 | Rule 403 | 17:23 |
| 12. | Huff | 02/09/07 | 18:1-6 | Rule 611(c); Rule 611(a) | 18:7-8 |
| 13. | Huff | 02/09/07 | 18:9-12 | NA | NA |
| 14. | Huff | 02/09/07 | 18:14-24 | Rule 611(a) | NA |
| 15. | Huff | 02/09/07 | 19:1-24 | Rule 611(a); Rule 611(c) | NA |
| 16. | Huff | 02/09/07 | 20:1-24 | NA | NA |
| 17. | Huff | 02/09/07 | 21:1-24 | NA | NA |
| 18. | Huff | 02/09/07 | 22:1-13 | Rule 611(a); Rule 611(c) | 22:14-15 |
| 19. | Huff | 02/09/07 | 22:16-24 | Rule 611(c); Rule 611(a) | NA |
| 20. | Huff | 02/09/07 | 23:1-24 | Rule 611(c); Rule 611(a) | NA |
| 21. | Huff | 02/09/07 | 24:1-4 | Rule 611(c); Rule 611(a) | NA |
| 22. | Huff | 02/09/07 | 25:20-24 | NA | NA |
| 23. | Huff | 02/09/07 | 26:1 - 28:14 | Rule 611(a) | 28:15 |
| 24. | Huff | 02/09/07 | 29:3-15 | Rule 401; Rule 403; Rule 611(a); Rule 602 | 29:16-17 |
| 25. | Huff | 02/09/07 | 23:18-24 | Rule 401; Rule 403; Rule 611(a); Rule 602 | NA |
| 26. | Huff | 02/09/07 | 30:2-6 | Rule 611(a) | 30:7-8 |
| 27. | Huff | 02/09/07 | 30:9-24 | Rule 611(a); Rule 602 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 28. | Huff | 02/09/07 | 31:1-8 | Rule 611(a); Rule 602; Rule 401; Rule 403 | 31:9-11 |
| 29. | Huff | 02/09/07 | 31:13-14 | Rule 611(a); Rule 602; Rule 401; Rule 403 | 31:15 |
| 30. | Huff | 02/09/07 | 31:16-23 | Rule 611(a); Rule 602; Rule 401; Rule 403 | 31:24-32:1 |
| 31. | Huff | 02/09/07 | 32:2-6 | Rule 611(a); Rule 602; Rule 401; Rule 403 | 32:8-12 |
| 32. | Huff | 02/09/07 | 34:11-21 | Rule 403 | NA |
| 33. | Huff | 02/09/07 | 35:5-24 | Rule 403 | NA |
| 34. | Huff | 02/09/07 | 36:3-5 | Rule 403 | NA |
| 35. | Huff | 02/09/07 | 36:8-24 | Rule 403; Rule 611(c); Rule 611(a) | NA |
| 36. | Huff | 02/09/07 | 37:1 | Rule 611(c); Rule 611(a) | 37:2-3 |
| 37. | Huff | 02/09/07 | 37:4-22 | Rule 611(c); Rule 611(a); Rule 403 | 37:23-24; 38:1-3 |
| 38. | Huff | 02/09/07 | 38:5-14 | Rule 611(a) | 38:15-16 |
| 39. | Huff | 02/09/07 | 38:17-23 | Rule 611(a) | 38:24-39:1 |
| 40. | Huff | 02/09/07 | 39:2-4 | Rule 611(a) | NA |
| 41. | Huff | 02/09/07 | 39:6-12 | Rule 611(a) | 39:13-14 |
| 42. | Huff | 02/09/07 | 39:15-24 | Rule 611(a); Rule 611(c) | NA |
| 43. | Huff | 02/09/07 | 40:1 | Rule 611(a); Rule 611(c) | 40:2-3 |
| 44. | Huff | 02/09/07 | 40:4-5 | Rule 611(a); Rule 611(c) | NA |
| 45. | Huff | 02/09/07 | 40:7-13 | Rule 611(a); Rule 611(c) | NA |
| 46. | Huff | 02/09/07 | 40:21-24 | Rule 611(a); Rule 611(c) | NA |
| 47. | Huff | 02/09/07 | 41:1-12 | Rule 611(a); Rule 611(c) | 41:13-14 |
| 48. | Huff | 02/09/07 | 41:15-18 | Rule 611(a); Rule 611(c) | NA |
| 49. | Huff | 02/09/07 | 41:20-24 | NA | NA |
| 50. | Huff | 02/09/07 | 42:1-6 | Rule 611(a) | 42:7 |
| 51. | Huff | 02/09/07 | 42:8-12 | NA | NA |
| 52. | Huff | 02/09/07 | 42:14-23 | Rule 611(c); Rule 611(a) | 42:24-43:1 |
| 53. | Huff | 02/09/07 | 43:2-3 | Rule 611(c); Rule 611(a) | NA |
| 54. | Huff | 02/09/07 | 43:5-11 | Rule 611(c); Rule 611(a) | 43:12-13 |
| 55. | Huff | 02/09/07 | 43:14-16 | NA | NA |
| 56. | Huff | 02/09/07 | 43:18-20 | Rule 611(c); Rule 611(a) | 43:21-22 |
| 57. | Huff | 02/09/07 | 43:23-24 | NA | NA |
| 58. | Huff | 02/09/07 | 44:2-21 | Rule 611(a); Rule 611(c) | 44:22-23 |
| 59. | Huff | 02/09/07 | 44:24 | Rule 611(a); Rule 611(c) | NA |
| 60. | Huff | 02/09/07 | 45:1-7 | Rule 611(c); Rule 611(a); Rule 403 | 45:8-46:6 |
| 61. | Huff | 02/09/07 | 46:8-19 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 62. | Huff | 02/09/07 | 46:20-24 | NA | NA |
| 63. | Huff | 02/09/07 | 47:1-15 | Rule 611(c); Rule 611(a) | 47:16-21 |
| 64. | Huff | 02/09/07 | 47:23-24 | NA | NA |
| 65. | Huff | 02/09/07 | 48:1-23 | Rule 611(c); Rule 611(a) | 48:24-49:1 |
| 66. | Huff | 02/09/07 | 49:2-5 | Rule 611(c); Rule 611(a) | NA |
| 67. | Huff | 02/09/07 | 49:7-9 | Rule 611(c); Rule 611(a) | 49:10-49:11 |
| 68. | Huff | 02/09/07 | 49:12-24 | Rule 611(c); Rule 611(a) | NA |
| 69. | Huff | 02/09/07 | 50:1-24 | Rule 611(c); Rule 611(a) | NA |
| 70. | Huff | 02/09/07 | 51:1-24 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 71. | Huff | 02/09/07 | 52:1-10 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | 52:11-20 |
| 72. | Huff | 02/09/07 | 54:8-24 | NA | NA |
| 73. | Huff | 02/09/07 | 55:1-11 | NA | NA |
| 74. | Huff | 02/09/07 | 55:13-14 | NA | NA |
| 75. | Huff | 02/09/07 | 55:16-24 | NA | NA |
| 76. | Huff | 02/09/07 | 56:1-24 | NA | NA |
| 77. | Huff | 02/09/07 | 57:1-4 | Rule 611(a); Rule 403 | 57:5-8 |
| 78. | Huff | 02/09/07 | 58:14-24 | NA | NA |
| 79. | Huff | 02/09/07 | 59:1-6 | NA | NA |
| 80. | Huff | 02/09/07 | 59:20-24 | NA | NA |
| 81. | Huff | 02/09/07 | 60:1-16 | Rule 611(c); Rule 611(a) | NA |
| 82. | Huff | 02/09/07 | 60:20-24 | Rule 611(c); Rule 611(a) | NA |
| 83. | Huff | 02/09/07 | 61:1-23 | Rule 611(c); Rule 611(a); Rule 403 | 61:24-62:1 |
| 84. | Huff | 02/09/07 | 62:5-24 | Rule 611(c); Rule 611(a) | NA |
| 85. | Huff | 02/09/07 | 63:1-24 | Rule 611(c); Rule 611(a) | 64:1-2 |
| 86. | Huff | 02/09/07 | 64:3-24 | Rule 611(c); Rule 611(a) | NA |
| 87. | Huff | 02/09/07 | 65:1-22 | Rule 611(c); Rule 611(a) | 65:23-23 |
| 88. | Huff | 02/09/07 | 66:1-6 | Rule 611(c); Rule 611(a) | 66:7-8 |
| 89. | Huff | 02/09/07 | 66:11-12 | NA | NA |
| 90. | Huff | 02/09/07 | 67:17-24 | NA | NA |
| 91. | Huff | 02/09/07 | 68:1-5 | Rule 611(a) | 68:6-7 |
| 92. | Huff | 02/09/07 | 68:10-24 | NA | NA |
| 93. | Huff | 02/09/07 | 69:1-16 | NA | NA |
| 94. | Huff | 02/09/07 | 70:17-21 | Rule 611(c); Rule 611(a) | 70:22-23 |
| 95. | Huff | 02/09/07 | 71:3-24 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 96. | Huff | 02/09/07 | 72:24 | NA | NA |
| 97. | Huff | 02/09/07 | 73:1 - 74:18 | Rule 602 | NA |
| 98. | Huff | 02/09/07 | 75:2-10 | Rule 403 | NA |
| 99. | Huff | 02/09/07 | 75:16-22 | NA | 75:23-76:13 |
| 100. | Huff | 02/09/07 | 76:15-24 | NA | NA |
| 101. | Huff | 02/09/07 | 77:1-24 | Rule 611(c); Rule 611(a) | NA |
| 102. | Huff | 02/09/07 | 78:1-11 | Rule 611(c); Rule 611(a); Rule 403 | 78:12 |
| 103. | Huff | 02/09/07 | 82:22-24 | NA | NA |
| 104. | Huff | 02/09/07 | 83:1-4 | NA | 83:20-86:19 |
| 105. | Huff | 02/09/07 | 86:20-24 | NA | NA |
| 106. | Huff | 02/09/07 | 87:1 - 89:18 | Rule 611(a); Rule 403 | 89:19-20 |
| 107. | Huff | 02/09/07 | 91:14-15 | Rule 611(a); Rule 403 | 90:24-91:19 |
| 108. | Huff | 02/09/07 | 92:3-10 | Rule 611(a); Rule 611(c) | 92:11-12 |
| 109. | Huff | 02/09/07 | 92:13-14 | Rule 611(a); Rule 611(c) | NA |
| 110. | Huff | 02/09/07 | 92:17-18 | Rule 611(a); Rule 611(c) | NA |
| 111. | Huff | 02/09/07 | 92:19-23 | Rule 611(c); Rule 611(a) | NA |
| 112. | Huff | 02/09/07 | 93:1-25 | Rule 611(a); Rule 611(c) | NA |
| 113. | Huff | 02/09/07 | 94:1-2 | Rule 611(a) | NA |
| 114. | Huff | 02/09/07 | 97:24 | NA | NA |
| 115. | Huff | 02/09/07 | 98:1-7 | NA | NA |
| 116. | Huff | 02/09/07 | 98:20-24 | NA | NA |
| 117. | Huff | 02/09/07 | 99:1-17 | Rule 602; Rule 401/403 | 99:18-19; 342:23-344:14 |
| 118. | Huff | 02/09/07 | 99:20-21 | Rule 602; Rule 401/403 | NA |
| 119. | Huff | 02/09/07 | 99:23-24 | Rule 602; Rule 401/403 | NA |
| 120. | Huff | 02/09/07 | 100:1-3 | Rule 611(c); Rule 611(a) | 100:4-5 |
| 121. | Huff | 02/09/07 | 100:9-17 | Rule 602; Rule 401/403 | 100:18-19 |
| 122. | Huff | 02/09/07 | 100:20-22 | NA | NA |
| 123. | Huff | 02/09/07 | 100:24 | NA | NA |
| 124. | Huff | 02/09/07 | 101:1-12 | Rule 602; Rule 401/403 | 101:13-16 |
| 125. | Huff | 02/09/07 | 101:17-21 | Rule 602; Rule 401/403 | NA |
| 126. | Huff | 02/09/07 | 103:8-14 | Rule 602; Rule 401/403; Rule 611(c); Rule 611(a) | 103:15-16 |
| 127. | Huff | 02/09/07 | 103:17-24 | Rule 602; Rule 401/403; Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 128. | Huff | 02/09/07 | 104:1-25 | Rule 602; Rule 401/403; Rule 611(c); Rule 611(a) | NA |
| 129. | Huff | 02/09/07 | 105:1-25 | Rule 602; Rule 401/403; Rule 611(c); Rule 611(a) | NA |
| 130. | Huff | 02/09/07 | 107:13-24 | NA | NA |
| 131. | Huff | 02/09/07 | 108:1-24 | NA | NA |
| 132. | Huff | 02/09/07 | 109:1-2 | NA | NA |
| 133. | Huff | 02/09/07 | 109:7-24 | NA | NA |
| 134. | Huff | 02/09/07 | 110:1-7 | NA | 110:8-12 |
| 135. | Huff | 02/09/07 | 110:13-14 | NA | NA |
| 136. | Huff | 02/09/07 | 111:10-24 | NA | NA |
| 137. | Huff | 02/09/07 | 112:1-24 | NA | NA |
| 138. | Huff | 02/09/07 | 113:1-6 | Rule 601(a) | 113:7-10; 113:12-114:9 |
| 139. | Huff | 02/09/07 | 114:10-24 | Rule 401; Rule 403 | NA |
| 140. | Huff | 02/09/07 | 115:1-14 | Rule 401; Rule 403 | NA |
| 141. | Huff | 02/09/07 | 115:19-24 | Rule 401; Rule 403 | NA |
| 142. | Huff | 02/09/07 | 116:1-24 | Rule 401; Rule 403 | NA |
| 143. | Huff | 02/09/07 | 121:22-24 | Rule 401; Rule 403 | NA |
| 144. | Huff | 02/09/07 | 122:1-17 | Rule 401; Rule 403 | NA |
| 145. | Huff | 02/09/07 | 122:20-21 | Rule 401; Rule 403 | NA |
| 146. | Huff | 02/09/07 | 123:15-24 | Rule 401; Rule 403 | NA |
| 147. | Huff | 02/09/07 | 124:1 | Rule 401; Rule 403 | NA |
| 148. | Huff | 02/09/07 | 124:15-20 | Rule 401; Rule 403 | NA |
| 149. | Huff | 02/09/07 | 125:1-21 | Rule 401; Rule 403 | NA |
| 150. | Huff | 02/09/07 | 126:1-22 | Rule 401; Rule 403 | NA |
| 151. | Huff | 02/09/07 | 128:1-24 | Rule 401; Rule 403 | NA |
| 152. | Huff | 02/09/07 | 129:1-24 | Rule 401; Rule 403 | NA |
| 153. | Huff | 02/09/07 | 130:1-24 | Rule 401; Rule 403 | NA |
| 154. | Huff | 02/09/07 | 131:1-24 | Rule 401; Rule 403 | NA |
| 155. | Huff | 02/09/07 | 132:1-8 | Rule 401; Rule 611(a); Rule 403 | 132:8 |
| 156. | Huff | 02/09/07 | 132:13-24 | NA | NA |
| 157. | Huff | 02/09/07 | 133:1-9 | NA | NA |
| 158. | Huff | 02/09/07 | 133:10-15 | Rule 611(a) | 133:16-17 |
| 159. | Huff | 02/09/07 | 133:22-24 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 160. | Huff | 02/09/07 | 134:1-16 | Rule 403; Rule 602; Rule 611(a) | 134:17-20 |
| 161. | Huff | 02/09/07 | 134:22-24 | NA | NA |
| 162. | Huff | 02/09/07 | 135:1-24 | NA | NA |
| 163. | Huff | 02/09/07 | 136:1-24 | NA | 137:1-8 |
| 164. | Huff | 02/09/07 | 139:24 | NA | 137:22-139:23 |
| 165. | Huff | 02/09/07 | 140:1-3 | NA | 140:4-5 |
| 166. | Huff | 02/09/07 | 140:6-10 | NA | 140:11-20 |
| 167. | Huff | 02/09/07 | 141:5-7 | NA | 141:8-15 |
| 168. | Huff | 02/09/07 | 141:16-18 | NA | NA |
| 169. | Huff | 02/09/07 | 141:20-24 | NA | NA |
| 170. | Huff | 02/09/07 | 142:1-23 | Rule 611(a) | 142:24-143:1 |
| 171. | Huff | 02/09/07 | 143:7-24 | Rule 611(c); Rule 611(a) | 144:1-2 |
| 172. | Huff | 02/09/07 | 144:4-12 | Rule 611(a); Rule 403 | 144:13 |
| 173. | Huff | 02/09/07 | 145:1-24 | NA | NA |
| 174. | Huff | 02/09/07 | 146:1 | NA | 146:3-7 |
| 175. | Huff | 02/09/07 | 146:9-15 | NA | 146:16-18 |
| 176. | Huff | 02/09/07 | 147:2-12 | NA | NA |
| 177. | Huff | 02/09/07 | 148:1-24 | NA | 147:13-24 |
| 178. | Huff | 02/09/07 | 149:1-24 | NA | NA |
| 179. | Huff | 02/09/07 | 150:1-24 | NA | NA |
| 180. | Huff | 02/09/07 | 151:1-24 | NA | NA |
| 181. | Huff | 02/09/07 | 153:1-5 | NA | 152:20-24; 153:6-7 |
| 182. | Huff | 02/09/07 | 153:8-24 | NA | NA |
| 183. | Huff | 02/09/07 | 154:1-23 | NA | 154:24-155:1 |
| 184. | Huff | 02/09/07 | 156:12-24 | NA | 155:5-156:11 |
| 185. | Huff | 02/09/07 | 157:1-3 | Rule 611(a); Rule 611(c) | 157:4-6 |
| 186. | Huff | 02/09/07 | 157:8-24 | Rule 611(a); Rule 611(c) | NA |
| 187. | Huff | 02/09/07 | 158:6-10 | NA | NA |
| 188. | Huff | 02/09/07 | 159:5-10 | Rule 602 | 159:12-13 |
| 189. | Huff | 02/09/07 | 159:20-22 | Rule 602 | NA |
| 190. | Huff | 02/09/07 | 162:5-13 | Rule 602; Rule 611(a) | 162:14-15 |
| 191. | Huff | 02/09/07 | 162:16-20 | Rule 602 | NA |
| 192. | Huff | 02/09/07 | 162:22-24 | NA | NA |
| 193. | Huff | 02/09/07 | 163:1-3 | NA | 163:4-18 |

Case 1:05-cv-10226-CM     Document 146-3     Filed 06/29/2007     Page 41 of 64

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 194. | Huff | 02/09/07 | 163:20-23 | Rule 611(a) | 163:24-164:1 |
| 195. | Huff | 02/09/07 | 164:2-7 | Rule 401; Rule 403 | NA |
| 196. | Huff | 02/09/07 | 166:24 | NA | NA |
| 197. | Huff | 02/09/07 | 167:1-24 | NA | NA |
| 198. | Huff | 02/09/07 | 168:1-24 | Rule 401; Rule 403 | NA |
| 199. | Huff | 02/09/07 | 173:1-24 | NA | 172:13-24 |
| 200. | Huff | 02/09/07 | 174:1-15 | NA | 174:16-19 |
| 201. | Huff | 02/09/07 | 175:4-17 | Rule 602 | NA |
| 202. | Huff | 02/09/07 | 178:6-24 | NA | NA |
| 203. | Huff | 02/09/07 | 179:1-15 | NA | NA |
| 204. | Huff | 02/09/07 | 181:10-24 | Rule 611(a) | 180:18-181:9 |
| 205. | Huff | 02/09/07 | 182:1-13 | NA | NA |
| 206. | Huff | 02/09/07 | 182:15-24 | NA | 183:1 |
| 207. | Huff | 02/09/07 | 184:13-24 | NA | NA |
| 208. | Huff | 02/09/07 | 185:1-24 | NA | NA |
| 209. | Huff | 02/09/07 | 186:1-21 | NA | NA |
| 210. | Huff | 02/09/07 | 188:19-24 | 611(a) | NA |
| 211. | Huff | 02/09/07 | 189:1-3 | NA | NA |
| 212. | Huff | 02/09/07 | 189:18-24 | NA | NA |
| 213. | Huff | 02/09/07 | 190:1-24 | NA | 191:1-2 |
| 214. | Huff | 02/09/07 | 191:6-24 | NA | NA |
| 215. | Huff | 02/09/07 | 192:1-24 | NA | NA |
| 216. | Huff | 02/09/07 | 193:1-9 | NA | 193:22-194:24 |
| 217. | Huff | 02/09/07 | 195:1-12 | NA | NA |
| 218. | Huff | 02/09/07 | 196:16-24 | Rule 611(c); Rule 611(a) | NA |
| 219. | Huff | 02/09/07 | 197:1-24 | Rule 602 | NA |
| 220. | Huff | 02/09/07 | 198:1 - 199:6 | Rule 611(a); Rule 602 | 199:7-8; 199:9-200:7 |
| 221. | Huff | 02/09/07 | 201:5-18 | Rule 611(a), Rule 403 | 201:19-20; 201:22-23 |
| 222. | Huff | 02/09/07 | 201:18 | Rule 611(a), Rule 403 | NA |
| 223. | Huff | 02/09/07 | 201:24 | NA | NA |
| 224. | Huff | 02/09/07 | 202:1-24 | NA | NA |
| 225. | Huff | 02/09/07 | 202:1-24 | NA | NA |
| 226. | Huff | 02/09/07 | 203:1-24 | NA | NA |
| 227. | Huff | 02/09/07 | 204:1-8 | NA | NA |

Page 40

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 228. | Huff | 02/09/07 | 205:13-24 | NA | NA |
| 229. | Huff | 02/09/07 | 206:1-9 | NA | 206:11-207:4 |
| 230. | Huff | 02/09/07 | 207:5-24 | NA | NA |
| 231. | Huff | 02/09/07 | 208:1~24 | Rule 403; Rule 602 | NA |
| 232. | Huff | 02/09/07 | 209:1-24 | Rule 602; Rule 403 | NA |
| 233. | Huff | 02/09/07 | 210:1-2 | NA | 210:3-4 |
| 234. | Huff | 02/09/07 | 210:5-24 | Rule 602; Rule 403 | NA |
| 235. | Huff | 02/09/07 | 211:1 - 212:10 | Rule 611(a); Rule 602; Rule 403 | 212:11-213:6 |
| 236. | Huff | 02/09/07 | 213:7-24 | NA | NA |
| 237. | Huff | 02/09/07 | 214:1-2 | NA | NA |
| 238. | Huff | 02/09/07 | 214:12-24 | NA | NA |
| 239. | Huff | 02/09/07 | 215:1-13 | Rule 611(a) | 215:14-15 |
| 240. | Huff | 02/09/07 | 215:17-24 | NA | NA |
| 241. | Huff | 02/09/07 | 216:1-24 | NA | NA |
| 242. | Huff | 02/09/07 | 217:1-3 | NA | NA |
| 243. | Huff | 02/09/07 | 217:17-24 | Rule 403 | NA |
| 244. | Huff | 02/09/07 | 218:1 - 219:24 | Rule 403 | 220:1-21 |
| 245. | Huff | 02/09/07 | 220:22-24 | Rule 403 | NA |
| 246. | Huff | 02/09/07 | 221:1 - 222:4 | Rule 403; Rule 611(a) | 222:5-6 |
| 247. | Huff | 02/09/07 | 222:7-24 | Rule 611(a), Rule 403 | 223:4-5 |
| 248. | Huff | 02/09/07 | 224:18-24 | NA | NA |
| 249. | Huff | 02/09/07 | 225:1-24 | NA | NA |
| 250. | Huff | 02/09/07 | 226:1-18 | Rule 611(a); Rule 403 | 226:19-20 |
| 251. | Huff | 02/09/07 | 226:21-24 | Rule 611(a); Rule 403 | NA |
| 252. | Huff | 02/09/07 | 227:1-23 | Rule 611(a); Rule 403 | NA |
| 253. | Huff | 02/09/07 | 228:1-24 | NA | NA |
| 254. | Huff | 02/09/07 | 229:1-13 | Rule 611(a) | 229:14-21 |
| 255. | Huff | 02/09/07 | 229:22-24 | NA | NA |
| 256. | Huff | 02/09/07 | 230:1-17 | Rule 611(c); Rule 611(a) | 230:18-19 |
| 257. | Huff | 02/09/07 | 230:20-21 | Rule 611(c); Rule 611(a) | NA |
| 258. | Huff | 02/09/07 | 231:9 - 233:15 | Rule 602; Rule 403; Rule 611(c); Rule 611(a) | 233:16-19 |
| 259. | Huff | 02/09/07 | 233:20-24 | Rule 611(c); Rule 611(a) | NA |
| 260. | Huff | 02/09/07 | 234:1-3 | Rule 611(c); Rule 611(a) | NA |
| 261. | Huff | 02/09/07 | 234:5-15 | Rule 611(c); Rule 611(a) | 234:16-17 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 262. | Huff | 02/09/07 | 234:18-19 | Rule 611(c); Rule 611(a) | NA |
| 263. | Huff | 02/09/07 | 235:17-24 | Rule 403 | NA |
| 264. | Huff | 02/09/07 | 236:1-14 | Rule 403; Rule 602; Rule 611(a) | 236:15-16 |
| 265. | Huff | 02/09/07 | 236:16-18 | Rule 403; Rule 602; Rule 611(a) | NA |
| 266. | Huff | 02/09/07 | 236:20-24 | Rule 611(a) | 237:2-8 |
| 267. | Huff | 02/09/07 | 238:16-24 | NA | NA |
| 268. | Huff | 02/09/07 | 239:1-18 | Rule 611(a) | 239:19-240:2 |
| 269. | Huff | 02/09/07 | 240:4-24 | NA | NA |
| 270. | Huff | 02/09/07 | 241:2-16 | Rule 611(a) | 241:17-18 |
| 271. | Huff | 02/09/07 | 244:1 0-24 | Rule 611(a) | NA |
| 272. | Huff | 02/09/07 | 245:1-24 | Rule 611(a) | NA |
| 273. | Huff | 02/09/07 | 247:7-24 | Rule 602; Rule 611(a), Rule 403 | 248:1-6 |
| 274. | Huff | 02/09/07 | 248:8-19 | Rule 602; Rule 611(a), Rule 403 | 248:20-24 |
| 275. | Huff | 02/09/07 | 249:1-7 | Rule 602; Rule 611(c); Rule 611(a), Rule 403 | 249:9-12 |
| 276. | Huff | 02/09/07 | 251:12-24 | Rule 611(a), Rule 403 | NA |
| 277. | Huff | 02/09/07 | 252:1-24 | Rule 611(a), Rule 403 | NA |
| 278. | Huff | 02/09/07 | 253:1-2 | Rule 611(a), Rule 403 | NA |
| 279. | Huff | 02/09/07 | 255:2-24 | Rule 410; Rule 611(a), Rule 403 | 256:1-2 |
| 280. | Huff | 02/09/07 | 256:3-7 | Rule 611(a) | NA |
| 281. | Huff | 02/09/07 | 257:23-24 | Rule 611(a) | NA |
| 282. | Huff | 02/09/07 | 258:1-9 | Rule 611(a) | 258:10-11 |
| 283. | Huff | 02/09/07 | 258:13~24 | Rule 611(a), Rule 403 | NA |
| 284. | Huff | 02/09/07 | 261:11-24 | NA | NA |
| 285. | Huff | 02/09/07 | 262:1-16 | NA | NA |
| 286. | Huff | 02/09/07 | 263:4-24 | Rule 602; Rule 701 | NA |
| 287. | Huff | 02/09/07 | 264:1-24 | Rule 602; Rule 701 | NA |
| 288. | Huff | 02/09/07 | 265:1-24 | Rule 602; Rule 701 | NA |
| 289. | Huff | 02/09/07 | 266:1-24 | Rule 602; Rule 611(a), Rule 403 | NA |
| 290. | Huff | 02/09/07 | 267:7-24 | Rule 602; Rule 701 | NA |
| 291. | Huff | 02/09/07 | 268:1-24 | Rule 602; Rule 701 | NA |
| 292. | Huff | 02/09/07 | 275:4-7 | Rule 611(a); Rule 611(c) | 275: 8-17; (optional:  273:23-274:4; 274:14-275:2) |
| 293. | Huff | 02/09/07 | 275:18-24 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 294. | Huff | 02/09/07 | 276:1-15 | NA | NA |
| 295. | Huff | 02/09/07 | 277:1-24 | NA | NA |
| 296. | Huff | 02/09/07 | 278:1-24 | NA | NA |
| 297. | Huff | 02/09/07 | 279:1-6 | Rule 611(a) | 279:7-8 |
| 298. | Huff | 02/09/07 | 279:9-24 | NA | NA |
| 299. | Huff | 02/09/07 | 280:1-21 | NA | 280:22-24 |
| 300. | Huff | 02/09/07 | 280:24 | Rule 602 | NA |
| 301. | Huff | 02/09/07 | 281:1-5 | Rule 602 | NA |
| 302. | Huff | 02/09/07 | 282:17-24 | NA | 282:2-15 |
| 303. | Huff | 02/09/07 | 283:1-3 | Rule 611(a) | 283:4-5 |
| 304. | Huff | 02/09/07 | 283:6-24 | NA | NA |
| 305. | Huff | 02/09/07 | 284:1-24 | Rule 611(c); Rule 611(a) | 285:1-2 |
| 306. | Huff | 02/09/07 | 286:14-24 | NA | NA |
| 307. | Huff | 02/09/07 | 287:1 - 292:13 | NA | 292:14-293:1 |
| 308. | Huff | 02/09/07 | 293:2-24 | NA | NA |
| 309. | Huff | 02/09/07 | 294:1 - 296:6 | NA | NA |
| 310. | Huff | 02/09/07 | 296:13-24 | NA | NA |
| 311. | Huff | 02/09/07 | 297:1-24 | NA | NA |
| 312. | Huff | 02/09/07 | 298:1-24 | NA | NA |
| 313. | Huff | 02/09/07 | 299:1-24 | NA | NA |
| 314. | Huff | 02/09/07 | 300:1-16 | Rule 611(a), Rule 403 | NA |
| 315. | Huff | 02/09/07 | 301:6-24 | Rule 611(c); Rule 611(a) | NA |
| 316. | Huff | 02/09/07 | 302:1-20 | Rule 611(a) | 302:21-22 |
| 317. | Huff | 02/09/07 | 302:23-24 | Rule 611(a) | NA |
| 318. | Huff | 02/09/07 | 303:1-13 | Rule 611(a) | 303:14-19 |
| 319. | Huff | 02/09/07 | 304:8-16 | Rule 611(a) | 304:17-18 |
| 320. | Huff | 02/09/07 | 304:19-24 | NA | NA |
| 321. | Huff | 02/09/07 | 305:1-24 | NA | NA |
| 322. | Huff | 02/09/07 | 306:1-3 | Rule 611(a); Rule 611(c); Rule 611(a), Rule 403 | 306:4-8 |
| 323. | Huff | 02/09/07 | 306:9-14 | NA | NA |
| 324. | Huff | 02/09/07 | 306:18-24 | NA | NA |
| 325. | Huff | 02/09/07 | 307:1-17 | Rule 611(c); Rule 611(a) | 307:19-20 |
| 326. | Huff | 02/09/07 | 307:21-23 | Rule 611(c); Rule 611(a) | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 327. | Huff | 02/09/07 | 308:1-3 | Rule 611(c); Rule 611(a) | 308:4-5 |
| 328. | Huff | 02/09/07 | 308:6-9 | Rule 611(c); Rule 611(a) | NA |
| 329. | Huff | 02/09/07 | 308:11-21 | Rule 611(c); Rule 611(a) | 308:22-23 |
| 330. | Huff | 02/09/07 | 308:24 | Rule 611(c); Rule 611(a) | NA |
| 331. | Huff | 02/09/07 | 309:1 | Rule 611(c); Rule 611(a) | NA |
| 332. | Huff | 02/09/07 | 309:11-14 | Rule 611(c); Rule 611(a) | 309:15-16 |
| 333. | Huff | 02/09/07 | 309:17-24 | Rule 611(c); Rule 611(a) | NA |
| 334. | Huff | 02/09/07 | 310:1-11 | Rule 611(c); Rule 611(a) | NA |
| 335. | Huff | 02/09/07 | 310:13-24 | Rule 401; Rule 403 | NA |
| 336. | Huff | 02/09/07 | 311:1-24 | Rule 401; Rule 403 | NA |
| 337. | Huff | 02/09/07 | 312:1-5 | Rule 401; Rule 403 | NA |
| 338. | Huff | 02/09/07 | 312:20-24 | Rule 401; Rule 403 | NA |
| 339. | Huff | 02/09/07 | 313:1-24 | Rule 401; Rule 403; Rule 611(a) | NA |
| 340. | Huff | 02/09/07 | 314:1-2 | Rule 611(a); Rule 611(a), Rule 403 | 314:3-8 |
| 341. | Huff | 02/09/07 | 314:10-15 | Rule 611(a); Rule 611(a), Rule 403 | 314:16-17 |
| 342. | Huff | 02/09/07 | 314:11-20 | NA | NA |
| 343. | Huff | 02/09/07 | 316:9-14 | NA | 315:11-22 |
| 344. | Huff | 02/09/07 | 316:19-24 | NA | NA |
| 345. | Huff | 02/09/07 | 317:1-5 | NA | 317:6-16 |
| 346. | Huff | 02/09/07 | 317:17-19 | NA | 318:12-319:17 |
| 347. | Huff | 02/09/07 | 321:20-24 | NA | 322:1-323:17 |
| 348. | Huff | 02/09/07 | 323:19-24 | Rule 611(a) | NA |
| 349. | Huff | 02/09/07 | 324:1-3 | Rule 611(a) | 324:4-8 |
| 350. | Huff | 02/09/07 | 324:18-24 | NA | NA |
| 351. | Huff | 02/09/07 | 325:1-6 | NA | 325:7-11 |
| 352. | Huff | 02/09/07 | 325:12-16 | Rule 611(a) | 325:17-18 |
| 353. | Huff | 02/09/07 | 325:19-20 | Rule 611(a) | NA |
| 354. | Huff | 02/09/07 | 326:1-24 | NA | NA |
| 355. | Huff | 02/09/07 | 327:1-3 | Rule 611(a), Rule 403 | 327:4-328:13 |
| 356. | Huff | 02/09/07 | 328:15-24 | Rule 611(c); Rule 611(a) | NA |
| 357. | Huff | 02/09/07 | 329:1 | Rule 611(c); Rule 611(a) | 329:2-3 |
| 358. | Huff | 02/09/07 | 329:4-12 | Rule 611(c); Rule 611(a) | 329:13-14 |
| 359. | Huff | 02/09/07 | 329:16-20 | Rule 611(a) | 329:21-24 |
| 360. | Huff | 02/09/07 | 330:1-6 | Rule 611(a) | 330:7-12 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 361. | Huff | 02/09/07 | 330:19-23 | Rule 611(a) | 330-24-331:11 |
| 362. | Huff | 02/09/07 | 331:13-18 | Rule 611(a) | NA |
| 363. | Huff | 02/09/07 | 331:24 | Rule 611(a) | NA |
| 364. | Huff | 02/09/07 | 332:1-9 | Rule 611(a) | NA |
| 365. | Huff | 02/09/07 | 332:15-21 | NA | NA |
| 366. | Huff | 02/09/07 | 332:24 | NA | NA |
| 367. | Huff | 02/09/07 | 333:1-8 | NA | 333:9-13 |
| 368. | Huff | 02/09/07 | 333:15-23 | NA | 333:24 |
| 369. | Huff | 02/09/07 | 334:1-4 | NA | NA |
| 370. | Huff | 02/09/07 | 334:9-24 | Rule 611(a) | 335:1 |
| 371. | Huff | 02/09/07 | 335:2-4 | NA | NA |
| 372. | Huff | 02/09/07 | 335:6-8 | Rule 611(a) | 335:9-10 |
| 373. | Huff | 02/09/07 | 335:11-24 | Rule 611(a) | NA |
| 374. | Huff | 02/09/07 | 336:1-2 | Rule 611(a) | 336:3-4 |
| 375. | Huff | 02/09/07 | 336:6 | NA | NA |
| 376. | Huff | 02/09/07 | 335:19-24 | NA | 336:19-338:22 |
| 377. | Huff | 02/09/07 | 338:23-24 | NA | NA |
| 378. | Huff | 02/09/07 | 339:1-20 | NA | NA |
| 379. | Huff | 02/09/07 | 341:10-16 | NA | NA |
| 1. | Reifert | 2/13/2007 | 19:22-25 | Rule 611(a); Rule 403 | NA |
| 2. | Reifert | 2/13/2007 | 20:3-8 | Rule 403 | NA |
| 3. | Reifert | 2/13/2007 | 20:10-17 | Rule 403 | NA |
| 4. | Reifert | 2/13/2007 | 30:24-31:3 | Rule 403 | NA |
| 5. | Reifert | 2/13/2007 | 31:5-14 | Rule 611(a); Rule 403 | 32:16 |
| 6. | Reifert | 2/13/2007 | 32:5-24 | Rule 611(a); Rule 403 | NA |
| 7. | Reifert | 2/13/2007 | 33:2-23 | Rule 611(a); Rule 403 | NA |
| 8. | Reifert | 2/13/2007 | 33:25 – 34:5 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 9. | Reifert | 2/13/2007 | 34:7-20 | Rule 403 | NA |
| 10. | Reifert | 2/13/2007 | 34:22 – 35:12 | Rule 403 | NA |
| 11. | Reifert | 2/13/2007 | 35:14 –37:14 | Rule 611(a); Rule 403 | NA |
| 12. | Reifert | 2/13/2007 | 37:15-18 | Rule 611(a); Rule 403 | NA |
| 13. | Reifert | 2/13/2007 | 37:20-22 | Rule 401; Rule 403; Rule 611(a) | NA |
| 14. | Reifert | 2/13/2007 | 40:6-9 | Rule 401; Rule 403; Rule 611(a) | NA |
| 15. | Reifert | 2/13/2007 | 40:11-13 | Rule 401; Rule 403; Rule 611(a) | NA |
| 16. | Reifert | 2/13/2007 | 40:15-25 | Rule 401; Rule 403; Rule 611(a) | NA |
| 17. | Reifert | 2/13/2007 | 42:1-6 | Rule 401; Rule 403; Rule 611(a) | NA |
| 18. | Reifert | 2/13/2007 | 42:8 – 43:19 | Rule 401; Rule 403; Rule 611(a) | NA |
| 19. | Reifert | 2/13/2007 | 43:21 – 44:8 | Rule 401; Rule 403; Rule 802 | NA |
| 20. | Reifert | 2/13/2007 | 44:10 – 45:8 | Rule 611(a); Rule 403 | 45:9-24 |
| 21. | Reifert | 2/13/2007 | 50:4-9 | Rule 611(a); Rule 403 | NA |
| 22. | Reifert | 2/13/2007 | 50:11 – 51:13 | Rule 611(a); Rule 403 | NA |
| 23. | Reifert | 2/13/2007 | 51:15 – 52:20 | Rule 403 | NA |
| 24. | Reifert | 2/13/2007 | 53:9-24 | Rule 611(a); Rule 403 | NA |
| 25. | Reifert | 2/13/2007 | 57:14-58:9 | Rule 611(a); Rule 403 | 54:11-15; 55:8-13 |
| 26. | Reifert | 2/13/2007 | 58:11 –59:1 | Rule 611(a); Rule 403 | NA |
| 27. | Reifert | 2/13/2007 | 59:6 | Rule 611(a); Rule 403 | NA |
| 28. | Reifert | 2/13/2007 | 59:8-11 | Rule 611(a); Rule 403 | NA |
| 29. | Reifert | 2/13/2007 | 61:16-24 | Rule 611(a); Rule 403 | NA |
| 30. | Reifert | 2/13/2007 | 62:2-5 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 31. | Reifert | 2/13/2007 | 62:14-16 | Rule 611(a); Rule 403 | NA |
| 32. | Reifert | 2/13/2007 | 62:18-24 | Rule 611(a); Rule 403 | NA |
| 33. | Reifert | 2/13/2007 | 63:2-10 | Rule 611(a); Rule 403 | NA |
| 34. | Reifert | 2/13/2007 | 63:12 | Rule 401; Rule 403 | NA |
| 35. | Reifert | 2/13/2007 | 63:13 –64:1 | Rule 401; Rule 403 | NA |
| 36. | Reifert | 2/13/2007 | 64:3-5 | Rule 611(a); Rule 403 | NA |
| 37. | Reifert | 2/13/2007 | 66:20 – 67:6 | Rule 611(a); Rule 403 | NA |
| 38. | Reifert | 2/13/2007 | 67:8-15 | Rule 611(a); Rule 403 | NA |
| 39. | Reifert | 2/13/2007 | 67:17 | Rule 401; Rule 403 | 67:18-20 |
| 40. | Reifert | 2/13/2007 | 67:20 – 68:8 | Rule 401; Rule 403 | NA |
| 41. | Reifert | 2/13/2007 | 68:10-11 | Rule 611(a); Rule 403 | NA |
| 42. | Reifert | 2/13/2007 | 68:13-17 | Rule 611(a); Rule 403 | NA |
| 43. | Reifert | 2/13/2007 | 68:19-20 | Rule 403 | NA |
| 44. | Reifert | 2/13/2007 | 69:1-18 | Rule 611(a); Rule 403 | NA |
| 45. | Reifert | 2/13/2007 | 69:20 – 70:14 | Rule 403 | NA |
| 46. | Reifert | 2/13/2007 | 70:16 – 73:5 | Rule 403 | NA |
| 47. | Reifert | 2/13/2007 | 73:7-14 | Rule 611(a); Rule 403 | NA |
| 48. | Reifert | 2/13/2007 | 79:2 – 81:3 | Rule 611(a); Rule 403 | 75:10-24 |
| 49. | Reifert | 2/13/2007 | 81:5-11 | Rule 611(a); Rule 403 | NA |
| 50. | Reifert | 2/13/2007 | 81:13-22 | Rule 611(a); Rule 403 | NA |
| 51. | Reifert | 2/13/2007 | 81:24 – 82:22 | Rule 611(a); Rule 403 | NA |
| 52. | Reifert | 2/13/2007 | 82:23 – 83:4 | Rule 611(a); Rule 403 | NA |
| 53. | Reifert | 2/13/2007 | 83:6-7 | Rule 401; Rule 403 | NA |
| 54. | Reifert | 2/13/2007 | 83:8-10 | Rule 401; Rule 403 | NA |
| 55. | Reifert | 2/13/2007 | 83:12-13 | Rule 401; Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 56. | Reifert | 2/13/2007 | 83:15-17 | Rule 401; Rule 403 | 83:18-89:9 |
| 57. | Reifert | 2/13/2007 | 84:10-17 | Rule 401; Rule 403 | 84:22-85:7 |
| 58. | Reifert | 2/13/2007 | 84:19-21 | Rule 401; Rule 403 | NA |
| 59. | Reifert | 2/13/2007 | 88:17-19 | Rule 401; Rule 403 | NA |
| 60. | Reifert | 2/13/2007 | 88:21 – 89:16 | Rule 611(a); Rule 403 | 89:17-25 |
| 61. | Reifert | 2/13/2007 | 93:2-7 | Rule 611(a); Rule 403 | NA |
| 62. | Reifert | 2/13/2007 | 93:9-16 | Rule 403 | 93:17-21 |
| 63. | Reifert | 2/13/2007 | 93:22 – 94:12 | Rule 403 | NA |
| 64. | Reifert | 2/13/2007 | 94:14-23 | Rule 611(a); Rule 403 | NA |
| 65. | Reifert | 2/13/2007 | 96:3-8 | Rule 611(a); Rule 403 | 95:22-96:2 |
| 66. | Reifert | 2/13/2007 | 96:10-20 | Rule 403 | NA |
| 67. | Reifert | 2/13/2007 | 96:22-25 | Rule 611(a); Rule 403 | 97:1 |
| 68. | Reifert | 2/13/2007 | 98:6 – 99:1 | Rule 611(a); Rule 403 | NA |
| 69. | Reifert | 2/13/2007 | 99:3-6 | Rule 611(a); Rule 403 | NA |
| 70. | Reifert | 2/13/2007 | 99:8-16 | Rule 611(a); Rule 403 | NA |
| 71. | Reifert | 2/13/2007 | 99:20 – 100:8 | Rule 611(a); Rule 403 | NA |
| 72. | Reifert | 2/13/2007 | 100:10 | Rule 611(a); Rule 403 | NA |
| 73. | Reifert | 2/13/2007 | 100:12-20 | Rule 403 | NA |
| 74. | Reifert | 2/13/2007 | 101:23 – 102:8 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 75. | Reifert | 2/13/2007 | 102:25 – 103L4 | Rule 611(a); Rule 403 | 102:19-24 |
| 76. | Reifert | 2/13/2007 | 103:6 | Rule 611(a); Rule 403 | 103:7-104:8; 105:15-106:10; 107:13-108:13 |
| 77. | Reifert | 2/13/2007 | 109:13-14 | Rule 611(a); Rule 403 | 109:15-24 |
| 78. | Reifert | 2/13/2007 | 109:25 – 110:4 | Rule 403 | NA |
| 79. | Reifert | 2/13/2007 | 110:6 – 111:2 | Rule 403 | NA |
| 80. | Reifert | 2/13/2007 | 111:4-9 | Rule 403 | NA |
| 81. | Reifert | 2/13/2007 | 111:11-15 | Rule 403 | NA |
| 82. | Reifert | 2/13/2007 | 112:3-4 | Rule 611(a); Rule 403 | NA |
| 83. | Reifert | 2/13/2007 | 112:6-11 | Rule 611(a); Rule 403 | NA |
| 84. | Reifert | 2/13/2007 | 112:13-16 | Rule 611(a); Rule 403 | NA |
| 85. | Reifert | 2/13/2007 | 112:18-19 | Rule 611(a); Rule 403 | NA |
| 86. | Reifert | 2/13/2007 | 112:21-113:13 | Rule 611(a); Rule 403 | NA |
| 87. | Reifert | 2/13/2007 | 115:15-20 | Rule 611(a); Rule 403 | NA |
| 88. | Reifert | 2/13/2007 | 115:22 – 116:8 | Rule 403 | NA |
| 89. | Reifert | 2/13/2007 | 116:10-21 | Rule 611(a); Rule 403 | NA |
| 90. | Reifert | 2/13/2007 | 117:11-14 | Rule 611(a); Rule 403 | NA |
| 91. | Reifert | 2/13/2007 | 117:16-20 | Rule 611(a); Rule 403 | NA |
| 92. | Reifert | 2/13/2007 | 117:22 –118:3 | Rule 611(a); Rule 403 | NA |
| 93. | Reifert | 2/13/2007 | 118:5-10 | Rule 611(a); Rule 403 | NA |
| 94. | Reifert | 2/13/2007 | 118:12-19 | Rule 611(a); Rule 403 | 118:20-119:21 |
| 95. | Reifert | 2/13/2007 | 119:22-24 | Rule 611(a); Rule 403 | NA |
| 96. | Reifert | 2/13/2007 | 120:2 | Rule 611(a); Rule 403 | NA |
| 97. | Reifert | 2/13/2007 | 120:4-9 | Rule 611(a); Rule 403 | NA |
| 98. | Reifert | 2/13/2007 | 123:8 – 124:7 | Rule 611(a); Rule 403 | NA |
| 99. | Reifert | 2/13/2007 | 124:9 – 126:5 | Rule 611(a); Rule 403 | NA |
| 100. | Reifert | 2/13/2007 | 126:7-8 | Rule 611(a); Rule 403 | NA |
| 101. | Reifert | 2/13/2007 | 126:10-15 | Rule 611(a); Rule 403 | NA |
| 102. | Reifert | 2/13/2007 | 126:23 – 127:8 | Rule 611(a); Rule 403 | NA |
| 103. | Reifert | 2/13/2007 | 127:10-17 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 104. | Reifert | 2/13/2007 | 127:18-22 | Rule 611(a); Rule 403 | NA |
| 105. | Reifert | 2/13/2007 | 127:24 | Rule 611(a); Rule 403 | NA |
| 106. | Reifert | 2/13/2007 | 128:2-6 | Rule 611(a); Rule 403 | NA |
| 107. | Reifert | 2/13/2007 | 128:8-14 | Rule 611(a); Rule 403 | NA |
| 108. | Reifert | 2/13/2007 | 128:22 – 129:3 | Rule 611(a); Rule 403 | NA |
| 109. | Reifert | 2/13/2007 | 129:5-24 | Rule 403 | NA |
| 110. | Reifert | 2/13/2007 | 130:2-9 | Rule 403 | NA |
| 111. | Reifert | 2/13/2007 | 130:11 – 131:9 | Rule 403 | NA |
| 112. | Reifert | 2/13/2007 | 131:18 – 132:8 | Rule 611(a); Rule 403 | NA |
| 113. | Reifert | 2/13/2007 | 135:23-25 | Rule 403 | 134:9-135:18 |
| 114. | Reifert | 2/13/2007 | 136:3-23 | Rule 611(a); Rule 403 | 136:23-137:5 |
| 115. | Reifert | 2/13/2007 | 137:17-20 | Rule 611(a); Rule 403 | NA |
| 116. | Reifert | 2/13/2007 | 137:22 –138:25 | Rule 403 | NA |
| 117. | Reifert | 2/13/2007 | 141:18 –142:15 | Rule 611(a); Rule 403 | NA |
| 118. | Reifert | 2/13/2007 | 144:2-5 | Rule 611(a); Rule 403 | NA |
| 119. | Reifert | 2/13/2007 | 144:7-19 | Rule 611(a); Rule 403 | NA |
| 120. | Reifert | 2/13/2007 | 144:21-24 | Rule 611(a); Rule 403 | NA |
| 121. | Reifert | 2/13/2007 | 145:2-8 | Rule 611(a); Rule 403 | NA |
| 122. | Reifert | 2/13/2007 | 145:10-11 | Rule 611(a); Rule 403 | NA |
| 123. | Reifert | 2/13/2007 | 145:13-25 | Rule 611(a); Rule 403 | NA |
| 124. | Reifert | 2/13/2007 | 146:3-16 | Rule 611(a); Rule 403 | NA |
| 125. | Reifert | 2/13/2007 | 146:17-148:7 | Rule 611(a); Rule 403 | NA |
| 126. | Reifert | 2/13/2007 | 148:9-22 | Rule 611(a); Rule 403 | NA |
| 127. | Reifert | 2/13/2007 | 148:24 – 150:9 | Rule 611(a); Rule 403 | NA |
| 128. | Reifert | 2/13/2007 | 150:11-15 | Rule 611(a); Rule 403 | NA |
| 129. | Reifert | 2/13/2007 | 150:17-21 | Rule 611(a); Rule 403 | 150:23-151:22 |
| 130. | Reifert | 2/13/2007 | 151:23 –152:20 | Rule 611(a); Rule 403 | NA |
| 131. | Reifert | 2/13/2007 | 153:2-17 | Rule 403 | NA |
| 132. | Reifert | 2/13/2007 | 153:19-23 | Rule 403 | 153:24-154:23 |
| 133. | Reifert | 2/13/2007 | 155:5-25 | Rule 611(a); Rule 403 | 156:2-11 |
| 134. | Reifert | 2/13/2007 | 161:11 – 162:4 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 135. | Reifert | 2/13/2007 | 162:7-21 | Rule 403 | NA |
| 136. | Reifert | 2/13/2007 | 162:23 –164:14 | Rule 611(a); Rule 403 | NA |
| 137. | Reifert | 2/13/2007 | 164:16-25 | Rule 403 | NA |
| 138. | Reifert | 2/13/2007 | 165:3-17 | Rule 611(a); Rule 403 | 165:18-166:9 |
| 139. | Reifert | 2/13/2007 | 166:10 –167:23 | Rule 611(a); Rule 403 | NA |
| 140. | Reifert | 2/13/2007 | 167:25 | Rule 611(a); Rule 403 | NA |
| 141. | Reifert | 2/13/2007 | 168:3-14 | Rule 611(a); Rule 403 | NA |
| 142. | Reifert | 2/13/2007 | 168:16 –169:6 | Rule 611(a); Rule 403 | NA |
| 143. | Reifert | 2/13/2007 | 169:8-18 | Rule 611(a); Rule 403 | NA |
| 144. | Reifert | 2/13/2007 | 171:16-19 | Rule 611(a); Rule 403 | NA |
| 145. | Reifert | 2/13/2007 | 171:20 | Rule 403 | NA |
| 146. | Reifert | 2/13/2007 | 172:23 –173:2 | Rule 403 | 171:21-24 |
| 147. | Reifert | 2/13/2007 | 173:7 – 174:13 | Rule 611(a); Rule 403 | 173:3-6 |
| 148. | Reifert | 2/13/2007 | 174:23 –175:22 | Rule 611(a); Rule 403 | NA |
| 149. | Reifert | 2/13/2007 | 175:24 | Rule 611(a); Rule 403 | NA |
| 150. | Reifert | 2/13/2007 | 176:6-24 | Rule 611(a); Rule 403 | NA |
| 151. | Reifert | 2/13/2007 | 177:2 | Rule 611(a); Rule 403 | NA |
| 152. | Reifert | 2/13/2007 | 177:4-23 | Rule 611(a); Rule 403 | 177:25; 178:14-17 |
| 153. | Reifert | 2/13/2007 | 179:2 – 181:16 | Rule 611(a); Rule 403 | NA |
| 154. | Reifert | 2/13/2007 | 181:18-20 | Rule 611(a); Rule 403 | NA |
| 155. | Reifert | 2/13/2007 | 181:22 –182:2 | Rule 611(a); Rule 403 | NA |
| 156. | Reifert | 2/13/2007 | 182:4-7 | Rule 611(a); Rule 403 | NA |
| 157. | Reifert | 2/13/2007 | 182:9-20 | Rule 403 | NA |
| 158. | Reifert | 2/13/2007 | 182:22 –184:15 | Rule 403 | NA |
| 159. | Reifert | 2/13/2007 | 184:17 –185:24 | Rule 611(a); Rule 403 | NA |
| 160. | Reifert | 2/13/2007 | 186:17 – 187:7 | Rule 611(a); Rule 403 | NA |
| 161. | Reifert | 2/13/2007 | 187:9 | Rule 611(a); Rule 403 | NA |
| 162. | Reifert | 2/13/2007 | 187:11-17 | Rule 611(a); Rule 403 | NA |
| 163. | Reifert | 2/13/2007 | 187:19-21 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 164. | Reifert | 2/13/2007 | 187:23 – 188:7 | Rule 611(a); Rule 403 | NA |
| 165. | Reifert | 2/13/2007 | 188:9-17 | Rule 611(a); Rule 403 | NA |
| 166. | Reifert | 2/13/2007 | 188:19 –189:12 | Rule 403 | NA |
| 167. | Reifert | 2/13/2007 | 189:14-17 | Rule 611(a); Rule 403 | NA |
| 168. | Reifert | 2/13/2007 | 189:18-20 | Rule 611(a); Rule 403 | NA |
| 169. | Reifert | 2/13/2007 | 189:22 –190:2 | Rule 403 | NA |
| 170. | Reifert | 2/13/2007 | 190:3-9 | Rule 403 | 190:10-16 |
| 171. | Reifert | 2/13/2007 | 190:17 –191:16 | Rule 611(a); Rule 403 | NA |
| 172. | Reifert | 2/13/2007 | 191:18-25 | Rule 611(a); Rule 403 | NA |
| 173. | Reifert | 2/13/2007 | 192:2-9 | Rule 611(a); Rule 403 | NA |
| 174. | Reifert | 2/13/2007 | 192:11-16 | Rule 611(a); Rule 403 | NA |
| 175. | Reifert | 2/13/2007 | 192:18 – 193:6 | Rule 611(a); Rule 403 | NA |
| 176. | Reifert | 2/13/2007 | 193:8-19 | Rule 611(a); Rule 403 | NA |
| 177. | Reifert | 2/13/2007 | 193:21-23 | Rule 611(a); Rule 403 | NA |
| 178. | Reifert | 2/13/2007 | 194:8-21 | Rule 611(a); Rule 403 | 193:24-194:7 |
| 179. | Reifert | 2/13/2007 | 194:23-25 | Rule 611(a); Rule 403 | 195:3-6 |
| 180. | Reifert | 2/13/2007 | 195:8-20 | Rule 611(a); Rule 403 | NA |
| 181. | Reifert | 2/13/2007 | 195:22 | Rule 611(a); Rule 403 | NA |
| 182. | Reifert | 2/13/2007 | 196:16-18 | Rule 611(a); Rule 403 | NA |
| 183. | Reifert | 2/13/2007 | 196:20 – 197:2 | Rule 611(a); Rule 403 | NA |
| 184. | Reifert | 2/13/2007 | 197:4-23 | Rule 611(a); Rule 403 | NA |
| 185. | Reifert | 2/13/2007 | 197:25 –198:11 | Rule 611(a); Rule 403 | NA |
| 186. | Reifert | 2/13/2007 | 198:13 | Rule 611(a); Rule 403 | NA |
| 187. | Reifert | 2/13/2007 | 198:16-23 | Rule 611(a); Rule 403 | NA |
| 188. | Reifert | 2/13/2007 | 198:25 –199:20 | Rule 611(a); Rule 403 | NA |
| 189. | Reifert | 2/13/2007 | 199:24 –200:12 | Rule 611(a); Rule 403 | NA |
| 190. | Reifert | 2/13/2007 | 200:14 | Rule 403 | NA |
| 191. | Reifert | 2/13/2007 | 200:15-25 | Rule 611(a); Rule 403 | NA |
| 192. | Reifert | 2/13/2007 | 201:3-8 | Rule 611(a); Rule 403 | NA |
| 193. | Reifert | 2/13/2007 | 201:10 – 203:3 | Rule 611(a); Rule 403 | NA |
| 194. | Reifert | 2/13/2007 | 203:5-17 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 195. | Reifert | 2/13/2007 | 203:19-25 | Rule 403; Rule 611(a) | NA |
| 196. | Reifert | 2/13/2007 | 204:6 – 206:14 | Rule 611(a); Rule 403 | 204:16-23 |
| 197. | Reifert | 2/13/2007 | 207:6-14 | Rule 611(a); Rule 403 | NA |
| 198. | Reifert | 2/13/2007 | 207:16-19 | Rule 611(a); Rule 403 | NA |
| 199. | Reifert | 2/13/2007 | 207:21 – 208:8 | Rule 611(a); Rule 403 | NA |
| 200. | Reifert | 2/13/2007 | 208:10-13 | Rule 611(a); Rule 403 | NA |
| 201. | Reifert | 2/13/2007 | 208:15-18 | Rule 611(a); Rule 403 | NA |
| 202. | Reifert | 2/13/2007 | 208:20 – 210:4 | Rule 611(a); Rule 403 | NA |
| 203. | Reifert | 2/13/2007 | 210:5-7 | Rule 611(a); Rule 403 | NA |
| 204. | Reifert | 2/13/2007 | 210:9-14 | Rule 611(a); Rule 403 | NA |
| 205. | Reifert | 2/13/2007 | 209:16-20 | Rule 611(a); Rule 403 | NA |
| 206. | Reifert | 2/13/2007 | 209:22 –211:10 | Rule 611(a); Rule 403 | NA |
| 207. | Reifert | 2/13/2007 | 212:8-18 | Rule 611(a); Rule 403 | NA |
| 208. | Reifert | 2/13/2007 | 212:20 – 213:6 | Rule 611(a); Rule 403 | NA |
| 209. | Reifert | 2/13/2007 | 213:8 – 214:7 | Rule 611(a); Rule 403 | 214:8-17 |
| 210. | Reifert | 2/13/2007 | 214:18-19 | Rule 611(a); Rule 403 | NA |
| 211. | Reifert | 2/13/2007 | 214:21-25 | Rule 611(a); Rule 403 | NA |
| 212. | Reifert | 2/13/2007 | 215:3-12 | Rule 611(a); Rule 403 | NA |
| 213. | Reifert | 2/13/2007 | 215:14 –216:14 | Rule 611(a); Rule 403 | NA |
| 214. | Reifert | 2/13/2007 | 216:16-21 | Rule 611(a); Rule 403 | NA |
| 215. | Reifert | 2/13/2007 | 216:23 – 217:3 | Rule 611(a); Rule 403 | 217:5-6 |
| 216. | Reifert | 2/13/2007 | 217:15-16 | Rule 611(a); Rule 403 | NA |
| 217. | Reifert | 2/13/2007 | 217:18-19 | Rule 611(a); Rule 403 | NA |
| 218. | Reifert | 2/13/2007 | 217:21-25 | Rule 802; Rule 403 | NA |
| 219. | Reifert | 2/13/2007 | 218:2 – 219:25 | Rule 802; Rule 403 | NA |
| 220. | Reifert | 2/13/2007 | 220:3-15 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 221. | Reifert | 2/13/2007 | 221:8 – 222:6 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 222. | Reifert | 2/13/2007 | 222.8 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 223. | Reifert | 2/13/2007 | 228:15-18 | Rule 611(c); Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 224. | Reifert | 2/13/2007 | 228:20-21 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 225. | Reifert | 2/13/2007 | 233:17-21 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 226. | Reifert | 2/13/2007 | 233:24 – 234:2 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 227. | Reifert | 2/13/2007 | 234:4-24 | Rule 403 | NA |
| 228. | Reifert | 2/13/2007 | 235:13-18 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 229. | Reifert | 2/13/2007 | 236:24 – 237:3 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 230. | Reifert | 2/13/2007 | 237:6 – 238:6 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 231. | Reifert | 2/13/2007 | 238:14 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 232. | Reifert | 2/13/2007 | 238:20 – 239:3 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 233. | Reifert | 2/13/2007 | 239:5-8 | Rule 611(a); Rule 403 | NA |
| 234. | Reifert | 2/13/2007 | 239:10 – 240:4 | Rule 611(a); Rule 403 | NA |
| 235. | Reifert | 2/13/2007 | 240:6 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 236. | Reifert | 2/13/2007 | 243:16-23 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 237. | Reifert | 2/13/2007 | 243:25 – 244:3 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 238. | Reifert | 2/13/2007 | 244:9-15 | Rule 611(a); Rule 403 | NA |
| 239. | Reifert | 2/13/2007 | 245:19-22 | Rule 611(a); Rule 403 | NA |
| 240. | Reifert | 2/13/2007 | 245:24 –246:21 | Rule 611(a); Rule 403 | NA |
| 241. | Reifert | 2/13/2007 | 248:5-9 | Rule 611(a); Rule 403 | NA |
| 242. | Reifert | 2/13/2007 | 248:11 –249:21 | Rule 611(a); Rule 403 | NA |
| 243. | Reifert | 2/13/2007 | 249:23 – 250:7 | Rule 611(a); Rule 403 | NA |
| 244. | Reifert | 2/13/2007 | 250:9-16 | Rule 611(a); Rule 403 | NA |
| 245. | Reifert | 2/13/2007 | 250:18 | Rule 611(a); Rule 403 | NA |
| 246. | Reifert | 2/13/2007 | 250:20 –251:13 | Rule 403 | NA |
| 247. | Reifert | 2/13/2007 | 251:15-17 | Rule 403 | NA |
| 248. | Reifert | 2/13/2007 | 252:2-6 | Rule 611(a); Rule 403 | 251:18-23 |
| 249. | Reifert | 2/13/2007 | 252:7-15 | Rule 611(a); Rule 403 | NA |
| 250. | Reifert | 2/13/2007 | 252:18 –253:18 | Rule 611(a); Rule 403 | NA |
| 251. | Reifert | 2/13/2007 | 253:20-23 | Rule 611(a); Rule 403 | NA |
| 252. | Reifert | 2/13/2007 | 256:2-11 | Rule 611(a); Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 253. | Reifert | 2/13/2007 | 256:13-18 | Rule 611(a); Rule 403 | NA |
| 254. | Reifert | 2/13/2007 | 256:20 – 257:3 | Rule 611(a); Rule 403 | NA |
| 255. | Reifert | 2/13/2007 | 257:5 | Rule 611(a); Rule 403 | NA |
| 256. | Reifert | 2/13/2007 | 258:14-16 | Rule 611(a); Rule 403 | 258:18-7 |
| 257. | Reifert | 2/13/2007 | 261:14-23 | Rule 611(a); Rule 403 | NA |
| 258. | Reifert | 2/13/2007 | 261:25 –262:23 | Rule 611(a); Rule 403 | NA |
| 259. | Reifert | 2/13/2007 | 262:25 – 263:3 | Rule 611(a); Rule 403 | NA |
| 260. | Reifert | 2/13/2007 | 265:18-20 | Rule 403 | 263:24-265:20 |
| 261. | Reifert | 2/13/2007 | 265:22 –266:14 | Rule 403 | NA |
| 262. | Reifert | 2/13/2007 | 266:16-18 | Rule 403 | NA |
| 263. | Reifert | 2/13/2007 | 270:10 – 271:2 | Rule 403 | NA |
| 1. | Rein | 02/28/07 | 13:10– 16:8 | Rule 403 | 16:9-15 |
| 2. | Rein | 02/28/07 | 16:16 – 18:10 | NA | 16:9-15 |
| 3. | Rein | 02/28/07 | 21:21 – 22:9 | Rule 611(a) | N/A |
| 4. | Rein | 02/28/07 | 22:16 – 26:13 | NA | N/A |
| 5. | Rein | 02/28/07 | 31:3-6 | NA | N/A |
| 6. | Rein | 02/28/07 | 32:10-14 | Rule 611(a) | N/A |
| 7. | Rein | 02/28/07 | 34:15-25 | Rule 611(a) | 34:8-14; 35:2-6 |
| 8. | Rein | 02/28/07 | 36:10-17 | Rule 611(a); Rule 611(a) | N/A |
| 9. | Rein | 02/28/07 | 41:13 – 43:16 | Rule 611(a); Rule 611(a); Rule 611(a) | N/A |
| 10. | Rein | 02/28/07 | 46:4 – 47:4 | Rule 611(a); Rule 611(a) | 47:5-14 |
| 11. | Rein | 02/28/07 | 47:15 – 49:4 | NA | 47:5-14 |
| 12. | Rein | 02/28/07 | 53:18-22 | NA | N/A |
| 13. | Rein | 02/28/07 | 55:9-18 | Rule 611(a); Rule 611(a); Rule 403 | N/A |
| 14. | Rein | 02/28/07 | 57:2 – 58:22 | Rule 611(a); Rule 403 | N/A |
| 15. | Rein | 02/28/07 | 59:2-12 | Rule 611(a) | N/A |
| 16. | Rein | 02/28/07 | 59:24 – 60:23 | Rule 403; Rule 611(a); Rule 611(a); Rule 401 | 60:24-61:3 |
| 17. | Rein | 02/28/07 | 68:9 – 69:8 | Rule 403; Rule 611(a); Rule 401 | N/A |
| 18. | Rein | 02/28/07 | 74:8-24 | NA | N/A |
| 19. | Rein | 02/28/07 | 76:10 – 77:4 | Rule 611(a) | N/A |
| 20. | Rein | 02/28/07 | 81:23 – 82:7 | Rule 611(a); Rule 611(a) | 82:8-21 |
| 21. | Rein | 02/28/07 | 82:22 – 83:10 | Rule 611(a); Rule 403 | 82:8-21 |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 22. | Rein | 02/28/07 | 86:16-22 | Rule 611(a); Rule 611(a); Rule 403; Rule 611(a) | 86:8-15 |
| 23. | Rein | 02/28/07 | 89:4-15 | Rule 611(a) | N/A |
| 24. | Rein | 02/28/07 | 89:20-23 | Rule 403 | 89:24-90:10 |
| 25. | Rein | 02/28/07 | 90:11 – 93:9 | Rule 611(a) | 89:24-90:10 |
| 26. | Rein | 02/28/07 | 94:2-18 | NA | N/A |
| 27. | Rein | 02/28/07 | 97:15 – 98:6 | Rule 611(a); Rule 403; Rule 611(a) | N/A |
| 28. | Rein | 02/28/07 | 99:13 – 100:19 | Rule 611(a); Rule 403 | N/A |
| 29. | Rein | 02/28/07 | 102:20 - 103:24 | Rule 403 | 103:25-104:3 |
| 30. | Rein | 02/28/07 | 104:4-8 | NA | 103:25-104:3 |
| 31. | Rein | 02/28/07 | 105:5-20 | NA | N/A |
| 32. | Rein | 02/28/07 | 106:3-17 | NA | N/A |
| 33. | Rein | 02/28/07 | 107:2-109:3 | Rule 701 | 106:23-25 |
| 34. | Rein | 02/28/07 | 112:21-113:12 | Rule 701 | 113:13 |
| 35. | Rein | 02/28/07 | 113:22-24 | Rule 611(a)+E1499 | 113:13 |
| 36. | Rein | 02/28/07 | 115:14-117:4 | NA | N/A |
| 37. | Rein | 02/28/07 | 124:8-15 | NA | N/A |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 38. | Rein | 02/28/07 | 126:2-21 | NA | 125:22-25 |
| 39. | Rein | 02/28/07 | 130:7-131:17 | Rule 611(a); Rule 611(a);  Rule 611(a); Rule 403 | N/A |
| 40. | Rein | 02/28/07 | 132:5-137:2 | Rule 611(a) | N/A |
| 41. | Rein | 02/28/07 | 146:17-25 | NA | N/A |
| 42. | Rein | 02/28/07 | 147:7-13 | Rule 611(a) | N/A |
| 43. | Rein | 02/28/07 | 147:22-150:4 | Rule 403; Rule 611(a); Rule 611(a) | N/A |
| 44. | Rein | 02/28/07 | 151:3-153:23 | Rule 611(a); Rule 403; Rule 611(a); Rule 705 | 153:24-154:3 |
| 45. | Rein | 02/28/07 | 154.4-158.9 | Rule 611(a) | 153:24-154:3 |
| 46. | Rein | 02/28/07 | 159:18 - 161:8 | Rule 403; Rule 611(a); Rule 401; Rule 403 | N/A |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 47. | Rein | 02/28/07 | 161:20 - 170:11 | NA | N/A |
| 48. | Rein | 02/28/07 | 172:5-15 | Rule 611(a) | N/A |
| 49. | Rein | 02/28/07 | 173:16-23 | NA | N/A |
| 50. | Rein | 02/28/07 | 182:15-22 | NA | N/A |
| 51. | Rein | 02/28/07 | 183:22 - 184:8 | NA | 184:9-17 |
| 52. | Rein | 02/28/07 | 184:18-23 | Rule 403 | 184:9-17 |
| 53. | Rein | 02/28/07 | 186:5-24 | Rule 403 | 186:25 |
| 54. | Rein | 02/28/07 | 187:2-3 | Rule 611(a); Rule 403 | 186:25 |
| 55. | Rein | 02/28/07 | 195:20 - 202:5 | Rule 611(a) | N/A |
| 56. | Rein | 02/28/07 | 202:6-23 | Rule 611(a) | NA |
| 57. | Rein | 02/28/07 | 202:24 - 203:13 | Rule 611(a) | 203:14-17 |
| 58. | Rein | 02/28/07 | 203:18 | Rule 611(a); Rule 403 | 203:14-17 |
| 59. | Rein | 02/28/07 | 206:2-9 | Rule 611(a) | N/A |
| 60. | Rein | 02/28/07 | 208:6-11 | Rule 611(a) | 208:12-13 |
| 61. | Rein | 02/28/07 | 208:14 - 209:2 | Rule 611(a) | 208:12-13 |
| 62. | Rein | 02/28/07 | 209:16 - 210:16 | Rule 611(a); Rule 403 | N/A |
| 63. | Rein | 02/28/07 | 211:2-19 | Rule 611(a) | 210:22-25 |
| 64. | Rein | 02/28/07 | 213:4-10 | NA | N/A |
| 65. | Rein | 02/28/07 | 227:9-25 | Rule 401; Rule 403 | N/A |
| 66. | Rein | 02/28/07 | 232:23-25 | Rule 401; Rule 403 | 233:1-8 |
| 67. | Rein | 02/28/07 | 233:9-12 | Rule 401; Rule 403 | 233:1-8 |
| 68. | Rein | 02/28/07 | 233:19 - 234:7 | Rule 401; Rule 403 | N/A |
| 69. | Rein | 02/28/07 | 235:13-17 | Rule 401; Rule 403 | N/A |
| 70. | Rein | 02/28/07 | 236:5-15 | Rule 401; Rule 403 | 236:16 |
| 71. | Rein | 02/28/07 | 236:25 – 237:19 | Rule 611(a); Rule 401; Rule 403 | 236:16 |
| 72. | Rein | 02/28/07 | 238:7 – 240:3 | Rule 611(a); Rule 401; Rule 403 | N/A |
| 73. | Rein | 02/28/07 | 240:21 – 241:8 | Rule 403; Rule 611(a) | N/A |
| 74. | Rein | 02/28/07 | 244:4-17 | Rule 401; Rule 403 | N/A |
| 75. | Rein | 02/28/07 | 244:25 – 245:13 | Rule 403 | N/A |
| 76. | Rein | 02/28/07 | 246:7-12 | Rule 611(a); Rule 401; Rule 403; Rule 611(a) | N/A |
| 77. | Rein | 02/28/07 | 247:13 – 248:11 | Rule 611(a) | N/A |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 78. | Rein | 02/28/07 | 250:5-19 | NA | N/A |
| 1. | Sillett | 05/10/07 | 65:9-24 | Rule 401; Rule 403 | 65:5-8 |
| 2. | Sillett | 05/10/07 | 73:7-10 | Rule 611(a) | 73:11 |
| 3. | Sillett | 05/10/07 | 73:12-19 | Rule 611(a) | 73:11 |
| 4. | Sillett | 05/10/07 | 76:1-25 | Rule 701 | NA |
| 5. | Sillett | 05/10/07 | 77:2-3 | Rule 401; Rule 403 | 77:4-5 |
| 6. | Sillett | 05/10/07 | 77:6-10 | Rule 401; Rule 403 | 77:4-5 |
| 7. | Sillett | 05/10/07 | 78:1-5 | Rule 401;Rule 403 | 77:22-25 |
| 8. | Sillett | 05/10/07 | 86:8-14 | Rule 401; Rule 403 | 86:4-7 |
| 9. | Sillett | 05/10/07 | 100:6-25 | NA | NA |
| 10. | Sillett | 05/10/07 | 101:2-3 | NA | NA |
| 1. | Vollmer | 01/10/07 | 12:23-25 | NA | NA |
| 2. | Vollmer | 01/11/07 | 13:2-25 | NA | NA |
| 3. | Vollmer | 01/12/07 | 14:2-4 | NA | NA |
| 4. | Vollmer | 01/13/07 | 19:14-23 | NA | NA |
| 5. | Vollmer | 01/14/07 | 26:2-5, 7 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 6. | Vollmer | 01/15/07 | 26:18-21 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 7. | Vollmer | 01/16/07 | 30:3-6 | NA | NA |
| 8. | Vollmer | 01/17/07 | 30:18-21 | NA | NA |
| 9. | Vollmer | 01/18/07 | 31:15-24 | NA | 31:25-32:4 |
| 10. | Vollmer | 01/19/07 | 32:5-13 | NA | NA |
| 11. | Vollmer | 01/20/07 | 33:17-23 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 12. | Vollmer | 01/21/07 | 33:25 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 13. | Vollmer | 01/22/07 | 34:2-5 | Rule 611(c); Rule 611(a); Rule 403; Rule 802 | NA |
| 14. | Vollmer | 01/23/07 | 35:2-5 | Rule 802 | NA |
| 15. | Vollmer | 01/24/07 | 35:8-14 | Rule 802 | NA |
| 16. | Vollmer | 01/25/07 | 43:4-21 | NA | NA |
| 17. | Vollmer | 01/26/07 | 44:5-25 | Rule 802 | NA |
| 18. | Vollmer | 01/27/07 | 45:2 | NA | NA |
| 19. | Vollmer | 01/28/07 | 47:13-25 | Rule 802 | NA |
| 20. | Vollmer | 01/29/07 | 48:2-13 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 21. | Vollmer | 01/30/07 | 48:15-25 | Rule 802 | NA |
| 22. | Vollmer | 01/31/07 | 49:2-14 | Rule 611(c); Rule 611(a); Rule 403; Rule 802 | NA |
| 23. | Vollmer | 02/01/07 | 49:16-22 | NA | NA |
| 24. | Vollmer | 02/02/07 | 50:4-15 | Rule 611(c); Rule 611(a); Rule 802 | NA |
| 25. | Vollmer | 02/03/07 | 52:9-15 | Rule 802 | NA |
| 26. | Vollmer | 02/04/07 | 53:4-25 | NA | NA |
| 27. | Vollmer | 02/05/07 | 55:2-11 | Rule 802 | NA |
| 28. | Vollmer | 02/06/07 | 61:21-24 | Rule 611(c); Rule 611(a) | 61:25-62:15 |
| 29. | Vollmer | 02/07/07 | 62:16-25 | Rule 611(c); Rule 611(a) | NA |
| 30. | Vollmer | 02/08/07 | 64:3-17 | Rule 611(c); Rule 611(a) | 64:18-65:8 |
| 31. | Vollmer | 02/09/07 | 64:1-20 | NA | NA |
| 32. | Vollmer | 02/10/07 | 65:9-13 | Rule 611(c); Rule 611(a) | NA |
| 33. | Vollmer | 02/11/07 | 65:15-25 | Rule 611(c); Rule 611(a) | NA |
| 34. | Vollmer | 02/12/07 | 66:4 | NA | NA |
| 35. | Vollmer | 02/13/07 | 66:9-20 | Rule 611(c); Rule 611(a) | NA |
| 36. | Vollmer | 02/14/07 | 66:22 | NA | NA |
| 37. | Vollmer | 02/15/07 | 67:18-23 | NA | NA |
| 38. | Vollmer | 02/16/07 | 72:15-25 | Rule 802 | NA |
| 39. | Vollmer | 02/17/07 | 73:2-5 | NA | NA |
| 40. | Vollmer | 02/18/07 | 73:13-25 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 41. | Vollmer | 02/19/07 | 74:5-7 | NA | NA |
| 42. | Vollmer | 02/20/07 | 74:8-15 | NA | NA |
| 43. | Vollmer | 02/21/07 | 74:18-23 | NA | NA |
| 44. | Vollmer | 02/22/07 | 75:8-12 | Rule 611(c); Rule 611(a) | NA |
| 45. | Vollmer | 02/23/07 | 75:14-20 | NA | NA |
| 46. | Vollmer | 02/24/07 | 77:24-25 | NA | NA |
| 47. | Vollmer | 02/25/07 | 78:2-13 | Rule 611(c); Rule 611(a); Rule 403 | NA |
| 48. | Vollmer | 02/26/07 | 83:21-24 | NA | NA |
| 49. | Vollmer | 02/27/07 | 90:7-25 | Rule 611(a) | 90:2-6 |
| 50. | Vollmer | 02/28/07 | 91:2-14 | Rule 611(a); Rule 611(c) | NA |
| 51. | Vollmer | 03/01/07 | 91:20-25 | Rule 611(c); Rule 611(a) | NA |
| 52. | Vollmer | 03/02/07 | 92:2-3 | Rule 611(c); Rule 611(a) | NA |
| 53. | Vollmer | 03/03/07 | 92:6-11 | Rule 611(a) | NA |
| 54. | Vollmer | 03/04/07 | 92:13-17 | Rule 611(c); Rule 611(a) | NA |
| 55. | Vollmer | 03/05/07 | 92:18-25 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | NA |
| 56. | Vollmer | 03/06/07 | 93:2-8 | Rule 611(c); Rule 611(a); Rule 401; Rule 403 | 93:9-14 |
| 57. | Vollmer | 03/07/07 | 93:15-20 | Rule 611(a) | 93:21-23 |
| 58. | Vollmer | 03/08/07 | 94:7-23 | Rule 401; Rule 403; Rule 611(c); Rule 611(a) | NA |
| 59. | Vollmer | 03/09/07 | 95:6-11 | Rule 611(c); Rule 611(a) | NA |
| 60. | Vollmer | 03/10/07 | 95:14-20 | Rule 611(c); Rule 611(a) | NA |
| 61. | Vollmer | 03/11/07 | 96:3 | NA | NA |
| 62. | Vollmer | 03/12/07 | 96:19-25 | NA | NA |
| 63. | Vollmer | 03/13/07 | 97:2-25 | NA | NA |
| 64. | Vollmer | 03/14/07 | 98:2-28 | NA | NA |
| 65. | Vollmer | 03/15/07 | 99:2-5 | NA | NA |
| 66. | Vollmer | 03/16/07 | 101:4-7 | NA | NA |
| 67. | Vollmer | 03/17/07 | 102:3-25 | Rule 802 | 103:18-104:6 |
| 68. | Vollmer | 03/18/07 | 103:2-17 | Rule 802 | 103:18-104:6 |
| 69. | Vollmer | 03/19/07 | 105:12-17 | Rule 611(c); Rule 611(a) | NA |
| 70. | Vollmer | 03/20/07 | 106:9 | NA | NA |
| 71. | Vollmer | 03/21/07 | 109:9-15 | NA | NA |
| 72. | Vollmer | 03/22/07 | 111:12-18 | NA | NA |
| 73. | Vollmer | 03/23/07 | 112:2-11 | NA | 112:20-23 |
| 74. | Vollmer | 03/24/07 | 113:7-8 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 75. | Vollmer | 03/25/07 | 113:11-13 | NA | NA |
| 76. | Vollmer | 03/26/07 | 113:17 | NA | NA |
| 77. | Vollmer | 03/27/07 | 114:2-18 | Rule 802 | NA |
| 78. | Vollmer | 03/28/07 | 115:6-19 | Rule 802 | NA |
| 79. | Vollmer | 03/29/07 | 116:12-17 | Rule 802 | NA |
| 80. | Vollmer | 03/30/07 | 116:25 | NA | NA |
| 81. | Vollmer | 03/31/07 | 117:2-6 | NA | NA |
| 82. | Vollmer | 04/01/07 | 117:15-25 | NA | NA |
| 83. | Vollmer | 04/02/07 | 118:2 | NA | NA |
| 84. | Vollmer | 04/03/07 | 120:16-20 | NA | NA |
| 85. | Vollmer | 04/04/07 | 122:11-22 | Rule 401 (irrelevant); Rule 403 (prejudicial) | NA |
| 86. | Vollmer | 04/05/07 | 123:3-10 | Rule 401 (irrelevant); Rule 403 (prejudicial) | NA |
| 87. | Vollmer | 04/06/07 | 123:14-25 | Rule 401 (irrelevant); Rule 403 (prejudicial) | NA |
| 88. | Vollmer | 04/07/07 | 124:2-25 | Rule 401 (irrelevant); Rule 403 (prejudicial) | NA |
| 89. | Vollmer | 04/08/07 | 128:9-25 | Rule 401 (irrelevant); Rule 403 (prejudicial); Rule 802 | NA |
| 90. | Vollmer | 04/09/07 | 129:2-5 | Rule 401 (irrelevant); Rule 403 (prejudicial); Rule 802 | NA |
| 91. | Vollmer | 04/10/07 | 138:19-23 | NA | NA |
| 92. | Vollmer | 04/11/07 | 139:4-25 | NA | NA |
| 93. | Vollmer | 04/12/07 | 140:2 | NA | NA |
| 94. | Vollmer | 04/13/07 | 140:20-25 | NA | NA |
| 95. | Vollmer | 04/14/07 | 141:17-25 | NA | NA |
| 96. | Vollmer | 04/15/07 | 142:2-20 | NA | NA |
| 97. | Vollmer | 04/16/07 | 150:24-25 | NA | NA |
| 98. | Vollmer | 04/17/07 | 151:2-19 | NA | 150:2-23 |
| 99. | Vollmer | 04/18/07 | 155:2-20 | NA | NA |
| 100. | Vollmer | 04/19/07 | 156:17-25 | Rule 802 | NA |
| 101. | Vollmer | 04/20/07 | 157:2-8 | Rule 802 | NA |
| 102. | Vollmer | 04/21/07 | 157:11 | NA | NA |
| 103. | Vollmer | 04/22/07 | 161:4-23 | Rule 611(c); Rule 611(a); Rule 802 | 159:2-16, 160:19-161:3, 162:3-10 |
| 104. | Vollmer | 04/23/07 | 162:11-17 | Rule 611(c); Rule 611(a) | NA |
| 105. | Vollmer | 04/24/07 | 162:19-20 | NA | NA |

| Designation No. | WITNESS | DEPOSITION DATE | PLAINTIFF'S PROPOSED DESIGNATIONS (Page:Line) | OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS | COUNTER DESIGNATION (Page:Line) |
|---|---|---|---|---|---|
| 106. | Vollmer | 04/25/07 | 162:22-25 | NA | NA |